**IN THE DISTRICT COURT OF THE VIRGIN ISLANDS
DIVISION OF ST. THOMAS & ST. JOHN**

-------------------------------------------------------------x

UNITED CORPORATION,               :     Case No. 3:21-cv-043
          Plaintiff,           :

                                  :

     v.                           :

                                    :

THE UNITED STATES VIRGIN ISLANDS,   :
          Defendant.         :

-------------------------------------------------------------x

## COMPLAINT

Plaintiff, UNITED CORPORATION, by and through its undersigned counsel, sues THE UNITED STATES VIRGIN ISLANDS ("USVI") and alleges as follows:

### NATURE OF THE CASE & INTRODUCTION

1.      In *Reefco Services* this Court held that the Virgin Islands excise tax statute – 33 V.I.C. § 42 violated the Commerce Clause, that any excise tax assessed under Section 42 was improperly assessed, and that Reefco was entitled to a refund of those taxes. *Reefco Servs., Inc. v. Gov't of Virgin Islands*, 2018 WL 4690366, at *7 (D.V.I. Sept. 28, 2018). The Third Circuit affirmed this Court's central holding ("that the Section 42–as interpreted and enforced by the GVI–violates the Commerce Clause"). *See Reefco Servs., Inc. v. Gov't of Virgin Islands*, 830 F. App'x 81, 83 (3d Cir. 2020) ("we will affirm the District Court's award of declaratory, injunctive, and monetary relief").

2.      Plaintiff now sues the Defendant for a refund of the excises that it paid to the Defendant during the years where the Defendant was interpreting and enforcing Section 42 in an unconstitutional manner.

### JURISDICTION, VENUE, & STANDING

3.      This Court has jurisdiction over this action pursuant to 48 U.S.C. § 1612(a), and 28 U.S.C. § 1331.

4.     Venue is proper under 28 U.S.C. § 1391 in this Court as the Defendant resides in this division.

5.     Plaintiff has Article III standing as it was deprived of its money by virtue of paying an unconstitutional tax.

## THE PARTIES

6.     The USVI was created through the enactment of the Revised Organic Act (48 U.S.C. § 1541 *et. seq.*) and is otherwise *sui juris.*

7.     Plaintiff is a juridical entity, formed under the laws of the USVI, and is otherwise *sui juris.*

## BACKGROUND

**USVI Excise Tax**

8.     In 1959, the Legislature of the Virgin Islands imposed a territorial excise tax, codified at 33 V.I.C. § 42, on goods imported into the Virgin Islands. The law did not impose an excise tax on goods produced in the Virgin Islands.

9.     On August 24, 1984, this Court held, *inter alia*, that the territorial excise tax violated the Commerce Clause of the United States Constitution because it discriminated against interstate and foreign commerce.  *JDS Realty Corp. v. Government of the Virgin Islands*, 593 F. Supp. 199 (D.V.I. 1984).  The Third Circuit affirmed.  *See JDS Realty Corp. v. Government of the Virgin Islands*, 824 F.2d 256 (3d Cir. 1987) (vacated for mootness in 1988).

10.     While the appeal in *JDS Realty* was pending, the Legislature of the Virgin Islands, through Act 4994, amended Section 42 by expanding its scope and imposing the excise tax on goods manufactured in the Virgin Islands in addition to imported goods.  Act 4994 also amended

Section 42a by requiring the Defendant to promulgate rules for the valuation of, and payment of the excise tax on, goods manufactured in the Virgin Islands.

11.     Notwithstanding the amendments in Act 4994, the Defendant never collected the excise tax imposed on goods produced locally nor did it purport to promulgate the regulations required by Section 42a until February 2019.

**The Defendant's Unconstitutional Actions**

12.     Glenford Hodge was (and upon information and believe still is) Supervisor of Excise Tax for the Virgin Islands Bureau of Internal Revenue.

13.     Glenford Hodge testified in his official capacity as Supervisor of Excise Tax for the Virgin Islands Bureau of Internal Revenue as follows:

> Q. How do you process merchandise that's not imported?
> [Hodge]. If it's not imported, then there's no reason for us to process it.
> Q. You don't charge a tax on products that aren't imported into the ~
> [Hodge]. We have no basis to charge a tax on something that's not imported into the territory.
> Q. Okay. So if somebody were to make~Well, beer is an item that has an excise tax, correct?
> [Hodge]. Yes, sir.
> Q. So a local brewer doesn't pay an excise tax to your office?
> [Hodge]. Excise tax is collected on items imported into the territory.
> Q. Okay. So the same item, if it were made here and not brought in, that has nothing to do with your office?
> [Hodge]. If it wasn't imported, then you would have not generated a bill f laden. So we have ~ we don't. We don't.

*Reefco Servs., Inc. v. Gov't of Virgin Islands*, case no. 3:14-cv-110 (DVI) at ECF No. 75, Exh. 1 at 23:18-24:14.

14.     At all relevant times hereto (i.e. before November 15, 2018), the "Defendant continue[d] to implement the pre-1984 statute that the Third Circuit held was invalid under the Commerce Clause." *Reefco*, 2018 WL 4690366, at *6.

15.     On September 28, 2018, this Court of the Virgin Islands in *Reefco Services, supra,* held that the Defendant was still violating Commerce Clause principles because it continued to impose the territorial excise tax on imports while at the same time failing to promulgate regulations and collect the tax on goods produced locally.

16.     This Court also ordered the Defendant to pay Reefco a refund of certain excise taxes Reefco had paid on its imports.

17.     Notwithstanding the Court's judgment, the USVI persisted in collecting the excise tax on imported goods only.

18.     Consequently, on November 15, 2018, the District Court enjoined the Defendant from collecting the excise tax unless and until the Court was satisfied that the Defendant would do so in a manner that does not violate Commerce Clause principles.   *Reefco Servs., Inc. v. Gov't of Virgin Islands*, 2018 WL 6173878 (D.V.I. Nov. 26, 2018).

**The Plaintiff**

19.     Plaintiff operates a grocery store on the Islands of St. Croix.

20.     In the course of the Plaintiff's operations, it regularly imports items from outside of the USVI.

21.     For the time period at issue (2016 – 2018) the Defendant imposed the Section 42 excise tax on the Plaintiff's imported goods in violation of the Commerce Clause.

22.     The Plaintiff paid the excise tax to the Defendant as evidenced by Form 721VI ("Excise and Contained Tax Return").

23.     During the time period at issue the Defendant collected over half a million dollars from the Plaintiff.

24.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the March 2016 time period on April 25, 2019.  A copy of the March 2016 claims for refund are attached hereto as Composite Exhibit 1.

25.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the April 2016 time period on March 23, 2019.  A copy of the April 2016 claims for refund are attached hereto as Composite Exhibit 2.

26.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the May 2016 time period on June 10, 2019.  A copy of the May 2016 claims for refund are attached hereto as Composite Exhibit 3.

27.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the June 2016 time period on June 10, 2019.  A copy of the June 2016 claims for refund are attached hereto as Composite Exhibit 4.

28.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the July 2016 time period on June 10, 2019.  A copy of the July 2016 claims for refund are attached hereto as Composite Exhibit 5.

29.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the August 2016 time period on June 10, 2019.  A copy of the August 2016 claims for refund are attached hereto as Composite Exhibit 6.

30.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the September 2016 time period on June 10, 2019.  A copy of the September 2016 claims for refund are attached hereto as Composite Exhibit 7.

31.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the October 2016 time

period on June 10, 2019.  A copy of the October 2016 claims for refund are attached hereto as Composite Exhibit 8.

32.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the November 2016 time period on June 10, 2019.  A copy of the October 2016 claims for refund are attached hereto as Composite Exhibit 9.

33.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the December 2016 time period on June 10, 2019.  A copy of the October 2016 claims for refund are attached hereto as Composite Exhibit 10.

34.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the January 2017 time period on February 24, 2020.  A copy of the January 2017 claims for refund are attached hereto as Composite Exhibit 11.

35.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Feb. 2017 time period on February 24, 2020.  A copy of the Feb. 2017 claims for refund are attached hereto as Composite Exhibit 12.

36.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the March 2017 time period on February 24, 2020.  A copy of the March 2017 claims for refund are attached hereto as Composite Exhibit 13.

37.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the April 2017 time period on February 24, 2020.  A copy of the April 2017 claims for refund are attached hereto as Composite Exhibit 14.

38.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the May 2017 time period on February 24, 2020.  A copy of the May 2017 claims for refund are attached hereto as

Composite Exhibit 15.

39.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the June 2017 time period on February 24, 2020.  A copy of the June 2017 claims for refund are attached hereto as Composite Exhibit 16.

40.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the July 2017 time period on February 24, 2020.  A copy of the July 2017 claims for refund are attached hereto as Composite Exhibit 17.

41.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the August 2017 time period on February 24, 2020.  A copy of the August 2017 claims for refund are attached hereto as Composite Exhibit 18.

42.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Sept. 2017 time period on February 24, 2020.  A copy of the Sept. 2017 claims for refund are attached hereto as Composite Exhibit 19.

43.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Oct. 2017 time period on February 24, 2020.  A copy of the Oct. 2017 claims for refund are attached hereto as Composite Exhibit 20.

44.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Nov. 2017 time period on February 24, 2020.  A copy of the Nov. 2017 claims for refund are attached hereto as Composite Exhibit 21.

45.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Dec. 2017 time period on February 24, 2020.  A copy of the Dec. 2017 claims for refund are attached hereto as Composite Exhibit 22.

46.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Jan. 2018 time period on November 5, 2011.   A copy of the Jan. 2018 claims for refund are attached hereto as Composite Exhibit 23.

47.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Feb. 2018 time period on November 5, 2020.  A copy of the Feb. 2018 claim for refund are attached hereto as Exhibit 24.

48.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the May 2018 time period on November 5, 2020.  A copy of the May 2018 claim for refund are attached hereto as Composite Exhibit 25.

49.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the June 2018 time period on November 5, 2020.   A copy of the June 2018 claims for refund are attached hereto as Composite Exhibit 26.

50.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the July 2018 time period on Feb. 24, 2020.  A copy of the July 2018 claims for refund are attached hereto as Composite Exhibit 27.

51.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the August 2018 time period on Feb. 24, 2020.  A copy of the August 2018 claims for refund are attached hereto as Composite Exhibit 28

52.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Sept. 2018 time period on Feb. 24, 2020.  A copy of the Sept. 2018 claims for refund are attached hereto as Composite Exhibit 29.

53.     The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Oct. 2018 time period

on Feb. 24, 2020.  A copy of the Oct. 2018 claims for refund are attached hereto as Composite Exhibit 30.

54.    The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Nov. 2018 time period on Feb. 24, 2020.  A copy of the Nov. 2018 claims for refund are attached hereto as Composite Exhibit 31.

55.    The Plaintiff filed its claims for refund (Form 843 EX-V.I.) for the Dec. 2018 time period on Feb. 24, 2020.  A copy of the Dec. 2018 claims for refund are attached hereto as Composite Exhibit 32.

56.    Defendant has not disallowed or disputed any of the claims for refund.

57.    No legal reason exists why the Defendant is not liable to the Plaintiff for its failure to refund the Plaintiff's overpayment of excise taxes as stated in the respective claims for refund.

### CLAIMS FOR RELIEF
### COUNTS 1-864 (REFUND OF EXCISE TAXES)

58.    Paragraphs 1 through 57 are realleged and incorporated herein.

59.    The following spreadsheet details (A) the respective count, (B) the form, (C) the Plaintiff's internal reference number, (D) the refund claim amount, (E) the date filed, and (F) the exhibit number.

| Count | Form | Internal Ref # | Refund Claim Amount | Date Filed | Exhibit No. |
|---|---|---|---|---|---|
| 1 | 843 EX-VI | 16-03-01 | $ 1,182.59 | 2019-04-25 | Composite Ex. 1 |
| 2 | 843 EX-VI | 16-03-02 | $ 952.57 | 2019-04-25 | |
| 3 | 843 EX-VI | 16-03-03 | $ 132.30 | 2019-04-25 | |
| 4 | 843 EX-VI | 16-03-04 | $ 77.51 | 2019-04-25 | |
| 5 | 843 EX-VI | 16-03-05 | $ 102.96 | 2019-04-25 | |
| 6 | 843 EX-VI | 16-03-06 | $ 34.48 | 2019-04-25 | |
| 7 | 843 EX-VI | 16-03-07 | $ 337.90 | 2019-04-25 | |
| 8 | 843 EX-VI | 16-03-08 | $ 124.48 | 2019-04-25 | |

| 9 | 843 EX-VI | 16-03-09 | $ | 675.61 | 2019-04-25 | |
| 10 | 843 EX-VI | 16-03-11 | $ | 8.80 | 2019-04-25 | |
| 11 | 843 EX-VI | 16-03-12 | $ | 507.68 | 2019-04-25 | |
| 12 | 843 EX-VI | 16-03-13 | $ | 1,493.36 | 2019-04-25 | |
| 13 | 843 EX-VI | 16-03-14 | $ | 637.02 | 2019-04-25 | |
| 14 | 843 EX-VI | 16-03-16 | $ | 8.80 | 2019-04-25 | |
| 15 | 843 EX-VI | 16-03-17 | $ | 609.75 | 2019-04-25 | |
| 16 | 843 EX-VI | 16-03-18 | $ | 1,732.50 | 2019-04-25 | |
| 17 | 843 EX-VI | 16-03-19 | $ | 435.46 | 2019-04-25 | |
| 18 | 843 EX-VI | 16-03-20 | $ | 151.79 | 2019-04-25 | |
| 19 | 843 EX-VI | 16-03-21 | $ | 2,501.47 | 2019-04-25 | |
| 20 | 843 EX-VI | 16-03-22 | $ | 1,431.01 | 2019-04-25 | |
| 21 | 843 EX-VI | 16-03-23 | $ | 1,125.15 | 2019-04-25 | |
| 22 | 843 EX-VI | 16-03-24 | $ | 709.42 | 2019-04-25 | |
| 23 | 843 EX-VI | 16-03-25 | $ | 243.15 | 2019-04-25 | |
| 24 | 843 EX-VI | 16-03-26 | $ | 337.20 | 2019-04-25 | |
| 25 | 843 EX-VI | 16-03-27 | $ | 80.98 | 2019-04-25 | |
| 26 | 843 EX-VI | 16-03-28 | $ | 365.61 | 2019-04-25 | |
| 27 | 843 EX-VI | 16-03-29 | $ | 167.67 | 2019-04-25 | |
| 28 | 843 EX-VI | 16-03-31 | $ | 1,075.87 | 2019-04-25 | |
| 29 | 843 EX-VI | 16-03-32 | $ | 2,589.72 | 2019-04-25 | |
| 30 | 843 EX-VI | 16-03-33 | $ | 2,604.00 | 2019-04-25 | |
| 31 | 843 EX-VI | 16-04-01 | $ | 100.77 | 2019-05-23 | Composite Ex. 2 |
| 32 | 843 EX-VI | 16-04-02 | $ | 704.84 | 2019-05-23 | |
| 33 | 843 EX-VI | 16-04-03 | $ | 12.59 | 2019-05-23 | |
| 34 | 843 EX-VI | 16-04-04 | $ | 28.00 | 2019-05-23 | |
| 35 | 843 EX-VI | 16-04-05 | $ | 411.13 | 2019-05-23 | |
| 36 | 843 EX-VI | 16-04-06 | $ | 5.06 | 2019-05-23 | |
| 37 | 843 EX-VI | 16-04-07 | $ | 608.21 | 2019-05-23 | |
| 38 | 843 EX-VI | 16-04-08 | $ | 464.41 | 2019-05-23 | |
| 39 | 843 EX-VI | 16-04-09 | $ | 426.58 | 2019-05-23 | |
| 40 | 843 EX-VI | 16-04-10 | $ | 407.05 | 2019-05-23 | |
| 41 | 843 EX-VI | 16-04-11 | $ | 170.66 | 2019-05-23 | |
| 42 | 843 EX-VI | 16-04-12 | $ | 709.42 | 2019-05-23 | |
| 43 | 843 EX-VI | 16-04-13 | $ | 1,010.44 | 2019-05-23 | |
| 44 | 843 EX-VI | 16-04-14 | $ | 8.80 | 2019-05-23 | |
| 45 | 843 EX-VI | 16-04-15 | $ | 322.60 | 2019-05-23 | |
| 46 | 843 EX-VI | 16-04-16 | $ | 14.13 | 2019-05-23 | |
| 47 | 843 EX-VI | 16-04-17 | $ | 107.93 | 2019-05-23 | |

| 48 | 843 EX-VI | 16-04-18 | $ | 61.71 | 2019-05-23 | |
| 49 | 843 EX-VI | 16-04-19 | $ | 121.25 | 2019-05-23 | |
| 50 | 843 EX-VI | 16-04-20 | $ | 364.06 | 2019-05-23 | |
| 51 | 843 EX-VI | 16-04-21 | $ | 365.58 | 2019-05-23 | |
| 52 | 843 EX-VI | 16-04-22 | $ | 5.52 | 2019-05-23 | |
| 53 | 843 EX-VI | 16-04-23 | $ | 635.40 | 2019-05-23 | |
| 54 | 843 EX-VI | 16-04-24 | $ | 130.45 | 2019-05-23 | |
| 55 | 843 EX-VI | 16-04-25 | $ | 491.43 | 2019-05-23 | |
| 56 | 843 EX-VI | 16-05-01 | $ | 620.55 | 2019-06-10 | Composite Ex. 3 |
| 57 | 843 EX-VI | 16-05-02 | $ | 1,133.52 | 2019-06-10 | |
| 58 | 843 EX-VI | 16-05-03 | $ | 139.62 | 2019-06-10 | |
| 59 | 843 EX-VI | 16-05-04 | $ | 22.17 | 2019-06-10 | |
| 60 | 843 EX-VI | 16-05-05 | $ | 3.63 | 2019-06-10 | |
| 61 | 843 EX-VI | 16-05-06 | $ | 308.10 | 2019-06-10 | |
| 62 | 843 EX-VI | 16-05-07 | $ | 3.28 | 2019-06-10 | |
| 63 | 843 EX-VI | 16-05-08 | $ | 335.70 | 2019-06-10 | |
| 64 | 843 EX-VI | 16-05-09 | $ | 187.11 | 2019-06-10 | |
| 65 | 843 EX-VI | 16-05-10 | $ | 96.75 | 2019-06-10 | |
| 66 | 843 EX-VI | 16-05-11 | $ | 1,329.62 | 2019-06-10 | |
| 67 | 843 EX-VI | 16-05-12 | $ | 179.37 | 2019-06-10 | |
| 68 | 843 EX-VI | 16-05-13 | $ | 1,366.13 | 2019-06-10 | |
| 69 | 843 EX-VI | 16-05-14 | $ | 382.42 | 2019-06-10 | |
| 70 | 843 EX-VI | 16-05-15 | $ | 31.02 | 2019-06-10 | |
| 71 | 843 EX-VI | 16-05-16 | $ | 2.07 | 2019-06-10 | |
| 72 | 843 EX-VI | 16-05-17 | $ | 281.25 | 2019-06-10 | |
| 73 | 843 EX-VI | 16-05-18 | $ | 415.13 | 2019-06-10 | |
| 74 | 843 EX-VI | 16-05-19 | $ | 3.28 | 2019-06-10 | |
| 75 | 843 EX-VI | 16-05-20 | $ | 832.13 | 2019-06-10 | |
| 76 | 843 EX-VI | 16-05-21 | $ | 1,331.57 | 2019-06-10 | |
| 77 | 843 EX-VI | 16-05-22 | $ | 439.38 | 2019-06-10 | |
| 78 | 843 EX-VI | 16-05-23 | $ | 1,879.98 | 2019-06-10 | |
| 79 | 843 EX-VI | 16-05-24 | $ | 1,239.03 | 2019-06-10 | |
| 80 | 843 EX-VI | 16-05-25 | $ | 435.28 | 2019-06-10 | |
| 81 | 843 EX-VI | 16-05-26 | $ | 583.88 | 2019-06-10 | |
| 82 | 843 EX-VI | 16-06-01 | $ | 43.03 | 2019-06-10 | Composite Ex. 4 |
| 83 | 843 EX-VI | 16-06-02 | $ | 311.06 | 2019-06-10 | |
| 84 | 843 EX-VI | 16-06-03 | $ | 38.38 | 2019-06-10 | |
| 85 | 843 EX-VI | 16-06-04 | $ | 836.71 | 2019-06-10 | |
| 86 | 843 EX-VI | 16-06-05 | $ | 446.09 | 2019-06-10 | |

| 87  | 843 EX-VI | 16-06-06 | $ | 38.38    | 2019-06-10 |                 |
| 88  | 843 EX-VI | 16-06-07 | $ | 836.71   | 2019-06-10 |                 |
| 89  | 843 EX-VI | 16-06-08 | $ | 1,065.35 | 2019-06-10 |                 |
| 90  | 843 EX-VI | 16-06-09 | $ | 584.82   | 2019-06-10 |                 |
| 91  | 843 EX-VI | 16-06-10 | $ | 1,272.01 | 2019-06-10 |                 |
| 92  | 843 EX-VI | 16-06-12 | $ | 159.65   | 2019-06-10 |                 |
| 93  | 843 EX-VI | 16-06-13 | $ | 610.63   | 2019-06-10 |                 |
| 94  | 843 EX-VI | 16-06-14 | $ | 555.30   | 2019-06-10 |                 |
| 95  | 843 EX-VI | 16-06-19 | $ | 419.53   | 2019-06-10 |                 |
| 96  | 843 EX-VI | 16-06-21 | $ | 949.90   | 2019-06-10 |                 |
| 97  | 843 EX-VI | 16-06-23 | $ | 4,374.30 | 2019-06-10 |                 |
| 98  | 843 EX-VI | 16-06-24 | $ | 395.38   | 2019-06-10 |                 |
| 99  | 843 EX-VI | 16-06-25 | $ | 525.42   | 2019-06-10 |                 |
| 100 | 843 EX-VI | 16-06-26 | $ | 75.16    | 2019-06-10 |                 |
| 101 | 843 EX-VI | 16-06-27 | $ | 1,005.92 | 2019-06-10 |                 |
| 102 | 843 EX-VI | 16-06-28 | $ | 795.18   | 2019-06-10 |                 |
| 103 | 843 EX-VI | 16-06-29 | $ | 1,035.06 | 2019-06-10 |                 |
| 104 | 843 EX-VI | 16-06-30 | $ | 915.15   | 2019-06-10 |                 |
| 105 | 843 EX-VI | 16-06-31 | $ | 190.97   | 2019-06-10 |                 |
| 106 | 843 EX-VI | 16-06-32 | $ | 117.49   | 2019-06-10 |                 |
| 107 | 843 EX-VI | 16-06-33 | $ | 672.74   | 2019-06-10 |                 |
| 108 | 843 EX-VI | 16-06-34 | $ | 817.94   | 2019-06-10 |                 |
| 109 | 843 EX-VI | 16-07-01 | $ | 119.02   | 2019-06-10 | Composite Ex. 5 |
| 110 | 843 EX-VI | 16-07-02 | $ | 5.27     | 2019-06-10 |                 |
| 111 | 843 EX-VI | 16-07-03 | $ | 101.13   | 2019-06-10 |                 |
| 112 | 843 EX-VI | 16-07-04 | $ | 572.85   | 2019-06-10 |                 |
| 113 | 843 EX-VI | 16-07-05 | $ | 202.10   | 2019-06-10 |                 |
| 114 | 843 EX-VI | 16-07-06 | $ | 963.33   | 2019-06-10 |                 |
| 115 | 843 EX-VI | 16-07-07 | $ | 128.02   | 2019-06-10 |                 |
| 116 | 843 EX-VI | 16-07-08 | $ | 1,049.42 | 2019-06-10 |                 |
| 117 | 843 EX-VI | 16-07-09 | $ | 415.75   | 2019-06-10 |                 |
| 118 | 843 EX-VI | 16-07-10 | $ | 302.74   | 2019-06-10 |                 |
| 119 | 843 EX-VI | 16-07-11 | $ | 950.01   | 2019-06-10 |                 |
| 120 | 843 EX-VI | 16-07-12 | $ | 1,105.52 | 2019-06-10 |                 |
| 121 | 843 EX-VI | 16-07-13 | $ | 140.06   | 2019-06-10 |                 |
| 122 | 843 EX-VI | 16-07-14 | $ | 3.41     | 2019-06-10 |                 |
| 123 | 843 EX-VI | 16-07-15 | $ | 1,302.00 | 2019-06-10 |                 |
| 124 | 843 EX-VI | 16-07-16 | $ | 1,380.12 | 2019-06-10 |                 |
| 125 | 843 EX-VI | 16-07-17 | $ | 485.92   | 2019-06-10 |                 |

| 126 | 843 EX-VI | 16-07-18 | $ | 493.39 | 2019-06-10 | |
| 127 | 843 EX-VI | 16-07-19 | $ | 131.93 | 2019-06-10 | |
| 128 | 843 EX-VI | 16-07-20 | $ | 2,177.01 | 2019-06-10 | |
| 129 | 843 EX-VI | 16-07-21 | $ | 1,373.45 | 2019-06-10 | |
| 130 | 843 EX-VI | 16-08-01 | $ | 884.55 | 2019-06-10 | Composite Ex. 6 |
| 131 | 843 EX-VI | 16-08-02 | $ | 91.34 | 2019-06-10 | |
| 132 | 843 EX-VI | 16-08-03 | $ | 238.04 | 2019-06-10 | |
| 133 | 843 EX-VI | 16-08-04 | $ | 55.48 | 2019-06-10 | |
| 134 | 843 EX-VI | 16-08-05 | $ | 4.40 | 2019-06-10 | |
| 135 | 843 EX-VI | 16-08-06 | $ | 2,527.41 | 2019-06-10 | |
| 136 | 843 EX-VI | 16-08-07 | $ | 440.30 | 2019-06-10 | |
| 137 | 843 EX-VI | 16-08-08 | $ | 839.16 | 2019-06-10 | |
| 138 | 843 EX-VI | 16-08-09 | $ | 883.70 | 2019-06-10 | |
| 139 | 843 EX-VI | 16-08-10 | $ | 754.10 | 2019-06-10 | |
| 140 | 843 EX-VI | 16-08-11 | $ | 265.27 | 2019-06-10 | |
| 141 | 843 EX-VI | 16-08-12 | $ | 133.02 | 2019-06-10 | |
| 142 | 843 EX-VI | 16-08-13 | $ | 305.77 | 2019-06-10 | |
| 143 | 843 EX-VI | 16-08-14 | $ | 16.77 | 2019-06-10 | |
| 144 | 843 EX-VI | 16-08-15 | $ | 34.51 | 2019-06-10 | |
| 145 | 843 EX-VI | 16-08-16 | $ | 79.76 | 2019-06-10 | |
| 146 | 843 EX-VI | 16-08-17 | $ | 259.76 | 2019-06-10 | |
| 147 | 843 EX-VI | 16-08-18 | $ | 124.96 | 2019-06-10 | |
| 148 | 843 EX-VI | 16-08-19 | $ | 27.08 | 2019-06-10 | |
| 149 | 843 EX-VI | 16-08-20 | $ | 110.51 | 2019-06-10 | |
| 150 | 843 EX-VI | 16-08-21 | $ | 174.03 | 2019-06-10 | |
| 151 | 843 EX-VI | 16-08-22 | $ | 786.59 | 2019-06-10 | |
| 152 | 843 EX-VI | 16-08-23 | $ | 1,198.99 | 2019-06-10 | |
| 153 | 843 EX-VI | 16-08-24 | $ | 21.00 | 2019-06-10 | |
| 154 | 843 EX-VI | 16-08-25 | $ | 5,479.57 | 2019-06-10 | |
| 155 | 843 EX-VI | 16-08-26 | $ | 472.20 | 2019-06-10 | |
| 156 | 843 EX-VI | 16-08-27 | $ | 119.20 | 2019-06-10 | |
| 157 | 843 EX-VI | 16-08-28 | $ | 0.83 | 2019-06-10 | |
| 158 | 843 EX-VI | 16-08-29 | $ | 127.54 | 2019-06-10 | |
| 159 | 843 EX-VI | 16-08-30 | $ | 446.16 | 2019-06-10 | |
| 160 | 843 EX-VI | 16-08-31 | $ | 383.13 | 2019-06-10 | |
| 161 | 843 EX-VI | 16-08-32 | $ | 1,290.30 | 2019-06-10 | |
| 162 | 843 EX-VI | 16-08-33 | $ | 81.65 | 2019-06-10 | |
| 163 | 843 EX-VI | 16-09-01 | $ | 41.78 | 2019-06-10 | Composite Ex. 7 |
| 164 | 843 EX-VI | 16-09-02 | $ | 414.23 | 2019-06-10 | |

| | | | | | | |
|---|---|---|---|---:|---|---|
| 165 | 843 EX-VI | 16-09-03 | $ | 776.03 | 2019-06-10 | |
| 166 | 843 EX-VI | 16-09-04 | $ | 272.82 | 2019-06-10 | |
| 167 | 843 EX-VI | 16-09-05 | $ | 149.06 | 2019-06-10 | |
| 168 | 843 EX-VI | 16-09-06 | $ | 1,011.36 | 2019-06-10 | |
| 169 | 843 EX-VI | 16-09-07 | $ | 116.95 | 2019-06-10 | |
| 170 | 843 EX-VI | 16-09-08 | $ | 967.67 | 2019-06-10 | |
| 171 | 843 EX-VI | 16-09-09 | $ | 123.63 | 2019-06-10 | |
| 172 | 843 EX-VI | 16-09-10 | $ | 965.73 | 2019-06-10 | |
| 173 | 843 EX-VI | 16-09-11 | $ | 1,157.72 | 2019-06-10 | |
| 174 | 843 EX-VI | 16-09-12 | $ | 26.37 | 2019-06-10 | |
| 175 | 843 EX-VI | 16-09-13 | $ | 90.30 | 2019-06-10 | |
| 176 | 843 EX-VI | 16-09-14 | $ | 236.12 | 2019-06-10 | |
| 177 | 843 EX-VI | 16-09-15 | $ | 554.86 | 2019-06-10 | |
| 178 | 843 EX-VI | 16-09-16 | $ | 368.90 | 2019-06-10 | |
| 179 | 843 EX-VI | 16-09-17 | $ | 359.43 | 2019-06-10 | |
| 180 | 843 EX-VI | 16-09-18 | $ | 114.34 | 2019-06-10 | |
| 181 | 843 EX-VI | 16-09-19 | $ | 885.62 | 2019-06-10 | |
| 182 | 843 EX-VI | 16-09-20 | $ | 1,275.62 | 2019-06-10 | |
| 183 | 843 EX-VI | 16-09-21 | $ | 216.94 | 2019-06-10 | |
| 184 | 843 EX-VI | 16-09-22 | $ | 300.49 | 2019-06-10 | |
| 185 | 843 EX-VI | 16-09-23 | $ | 2.14 | 2019-06-10 | |
| 186 | 843 EX-VI | 16-09-24 | $ | 239.86 | 2019-06-10 | |
| 187 | 843 EX-VI | 16-09-25 | $ | 361.66 | 2019-06-10 | |
| 188 | 843 EX-VI | 16-09-26 | $ | 1,532.10 | 2019-06-10 | |
| 189 | 843 EX-VI | 16-09-27 | $ | 45.33 | 2019-06-10 | |
| 190 | 843 EX-VI | 16-09-28 | $ | 974.74 | 2019-06-10 | |
| 191 | 843 EX-VI | 16-09-29 | $ | 1,143.49 | 2019-06-10 | |
| 192 | 843 EX-VI | 16-09-30 | $ | 1,605.07 | 2019-06-10 | |
| 193 | 843 EX-VI | 16-09-31 | $ | 614.77 | 2019-06-10 | |
| 194 | 843 EX-VI | 16-09-32 | $ | 30.20 | 2019-06-10 | |
| 195 | 843 EX-VI | 16-09-33 | $ | 315.13 | 2019-06-10 | |
| 196 | 843 EX-VI | 16-09-34 | $ | 75.09 | 2019-06-10 | |
| 197 | 843 EX-VI | 16-09-35 | $ | 581.42 | 2019-06-10 | |
| 198 | 843 EX-VI | 16-10-01 | $ | 611.12 | 2019-06-10 | Composite Ex. 8 |
| 199 | 843 EX-VI | 16-10-02 | $ | 61.04 | 2019-06-10 | |
| 200 | 843 EX-VI | 16-10-03 | $ | 1,061.05 | 2019-06-10 | |
| 201 | 843 EX-VI | 16-10-04 | $ | 204.44 | 2019-06-10 | |
| 202 | 843 EX-VI | 16-10-05 | $ | 25.73 | 2019-06-10 | |
| 203 | 843 EX-VI | 16-10-06 | $ | 604.94 | 2019-06-10 | |

| 204 | 843 EX-VI | 16-10-07 | $ | 630.27 | 2019-06-10 | |
| 205 | 843 EX-VI | 16-10-08 | $ | 680.40 | 2019-06-10 | |
| 206 | 843 EX-VI | 16-10-09 | $ | 1,302.00 | 2019-06-10 | |
| 207 | 843 EX-VI | 16-10-10 | $ | 1,155.81 | 2019-06-10 | |
| 208 | 843 EX-VI | 16-10-11 | $ | 1,145.00 | 2019-06-10 | |
| 209 | 843 EX-VI | 16-10-12 | $ | 2.14 | 2019-06-10 | |
| 210 | 843 EX-VI | 16-10-13 | $ | 774.84 | 2019-06-10 | |
| 211 | 843 EX-VI | 16-10-14 | $ | 231.30 | 2019-06-10 | |
| 212 | 843 EX-VI | 16-10-15 | $ | 136.44 | 2019-06-10 | |
| 213 | 843 EX-VI | 16-10-16 | $ | 38.36 | 2019-06-10 | |
| 214 | 843 EX-VI | 16-10-17 | $ | 109.97 | 2019-06-10 | |
| 215 | 843 EX-VI | 16-10-18 | $ | 79.74 | 2019-06-10 | |
| 216 | 843 EX-VI | 16-10-19 | $ | 713.74 | 2019-06-10 | |
| 217 | 843 EX-VI | 16-10-20 | $ | 428.49 | 2019-06-10 | |
| 218 | 843 EX-VI | 16-10-21 | $ | 834.22 | 2019-06-10 | |
| 219 | 843 EX-VI | 16-10-22 | $ | 51.08 | 2019-06-10 | |
| 220 | 843 EX-VI | 16-10-23 | $ | 2,582.80 | 2019-06-10 | |
| 221 | 843 EX-VI | 16-10-24 | $ | 156.32 | 2019-06-10 | |
| 222 | 843 EX-VI | 16-10-25 | $ | 18.94 | 2019-06-10 | |
| 223 | 843 EX-VI | 16-10-26 | $ | 26.88 | 2019-06-10 | |
| 224 | 843 EX-VI | 16-10-27 | $ | 315.73 | 2019-06-10 | |
| 225 | 843 EX-VI | 16-10-28 | $ | 396.73 | 2019-06-10 | |
| 226 | 843 EX-VI | 16-10-29 | $ | 1,057.37 | 2019-06-10 | |
| 227 | 843 EX-VI | 16-10-30 | $ | 1,057.98 | 2019-06-10 | |
| 228 | 843 EX-VI | 16-10-31 | $ | 1,494.79 | 2019-06-10 | |
| 229 | 843 EX-VI | 16-10-32 | $ | 16.34 | 2019-06-10 | |
| 230 | 843 EX-VI | 16-10-33 | $ | 26.34 | 2019-06-10 | |
| 231 | 843 EX-VI | 16-10-34 | $ | 17.49 | 2019-06-10 | |
| 232 | 843 EX-VI | 16-10-35 | $ | 6.18 | 2019-06-10 | |
| 233 | 843 EX-VI | 16-10-37 | $ | 329.13 | 2019-06-10 | |
| 234 | 843 EX-VI | 16-10-38 | $ | 1,145.80 | 2019-06-10 | |
| 235 | 843 EX-VI | 16-10-39 | $ | 1,081.26 | 2019-06-10 | |
| 236 | 843 EX-VI | 16-10-41 | $ | 374.64 | 2019-06-10 | |
| 237 | 843 EX-VI | 16-10-42 | $ | 94.23 | 2019-06-10 | |
| 238 | 843 EX-VI | 16-10-43 | $ | 189.33 | 2019-06-10 | |
| 239 | 843 EX-VI | 16-11-01 | $ | 156.76 | 2019-06-10 | Composite Ex. 9 |
| 240 | 844 EX-VI | 16-11-02 | $ | 1,045.57 | 2019-06-10 | |
| 241 | 845 EX-VI | 16-11-03 | $ | 151.51 | 2019-06-10 | |
| 242 | 846 EX-VI | 16-11-04 | $ | 73.45 | 2019-06-10 | |

| 243 | 847 EX-VI | 16-11-05 | $ | 844.19 | 2019-06-10 | |
| 244 | 848 EX-VI | 16-11-06 | $ | 1,051.00 | 2019-06-10 | |
| 245 | 849 EX-VI | 16-11-07 | $ | 1,671.04 | 2019-06-10 | |
| 246 | 850 EX-VI | 16-11-08 | $ | 271.31 | 2019-06-10 | |
| 247 | 851 EX-VI | 16-11-09 | $ | 47.84 | 2019-06-10 | |
| 248 | 852 EX-VI | 16-11-10 | $ | 42.20 | 2019-06-10 | |
| 249 | 853 EX-VI | 16-11-11 | $ | 732.72 | 2019-06-10 | |
| 250 | 854 EX-VI | 16-11-12 | $ | 1,280.39 | 2019-06-10 | |
| 251 | 855 EX-VI | 16-11-13 | $ | 414.52 | 2019-06-10 | |
| 252 | 856 EX-VI | 16-11-14 | $ | 1,512.22 | 2019-06-10 | |
| 253 | 857 EX-VI | 16-11-15 | $ | 25.28 | 2019-06-10 | |
| 254 | 858 EX-VI | 16-11-17 | $ | 2,349.46 | 2019-06-10 | |
| 255 | 859 EX-VI | 16-11-22 | $ | 33.01 | 2019-06-10 | |
| 256 | 860 EX-VI | 16-11-23 | $ | 140.93 | 2019-06-10 | |
| 257 | 861 EX-VI | 16-11-24 | $ | 49.17 | 2019-06-10 | |
| 258 | 862 EX-VI | 16-11-25 | $ | 990.88 | 2019-06-10 | |
| 259 | 863 EX-VI | 16-11-26 | $ | 883.85 | 2019-06-10 | |
| 260 | 864 EX-VI | 16-11-27 | $ | 739.24 | 2019-06-10 | |
| 261 | 865 EX-VI | 16-11-28 | $ | 88.83 | 2019-06-10 | |
| 262 | 843 EX-VI | 16-12-01 | $ | 144.43 | 2019-06-10 | Composite Ex. 10 |
| 263 | 843 EX-VI | 16-12-05 | $ | 131.44 | 2019-06-10 | |
| 264 | 843 EX-VI | 16-12-06 | $ | 41.52 | 2019-06-10 | |
| 265 | 843 EX-VI | 16-12-07 | $ | 1,182.10 | 2019-06-10 | |
| 266 | 843 EX-VI | 16-12-08 | $ | 515.68 | 2019-06-10 | |
| 267 | 843 EX-VI | 16-12-09 | $ | 630.27 | 2019-06-10 | |
| 268 | 843 EX-VI | 16-12-11 | $ | 2,303.50 | 2019-06-10 | |
| 269 | 843 EX-VI | 16-12-12 | $ | 14.48 | 2019-06-10 | |
| 270 | 843 EX-VI | 16-12-13 | $ | 264.92 | 2019-06-10 | |
| 271 | 843 EX-VI | 16-12-14 | $ | 8.46 | 2019-06-10 | |
| 272 | 843 EX-VI | 16-12-15 | $ | 492.45 | 2019-06-10 | |
| 273 | 843 EX-VI | 16-12-16 | $ | 663.72 | 2019-06-10 | |
| 274 | 843 EX-VI | 16-12-17 | $ | 598.55 | 2019-06-10 | |
| 275 | 843 EX-VI | 16-12-18 | $ | 630.27 | 2019-06-10 | |
| 276 | 843 EX-VI | 16-12-20 | $ | 1,470.70 | 2019-06-10 | |
| 277 | 843 EX-VI | 16-12-21 | $ | 489.71 | 2019-06-10 | |
| 278 | 843 EX-VI | 16-12-22 | $ | 4.70 | 2019-06-10 | |
| 279 | 843 EX-VI | 16-12-23 | $ | 25.18 | 2019-06-10 | |
| 280 | 843 EX-VI | 16-12-24 | $ | 5.17 | 2019-06-10 | |
| 281 | 843 EX-VI | 16-12-25 | $ | 767.86 | 2019-06-10 | |

| 282 | 843 EX-VI | 16-12-26 | $ | 2,776.86 | 2019-06-10 | |
| 283 | 843 EX-VI | 16-12-27 | $ | 2,673.00 | 2019-06-10 | |
| 284 | 843 EX-VI | 16-12-28 | $ | 160.76 | 2019-06-10 | |
| 285 | 843 EX-VI | 16-12-29 | $ | 30.73 | 2019-06-10 | |
| 286 | 843 EX-VI | 16-12-30 | $ | 43.57 | 2019-06-10 | |
| 287 | 843 EX-VI | 16-21-31 | $ | 32.76 | 2019-06-10 | |
| 288 | 843 EX-VI | 16-12-32 | $ | 67.57 | 2019-06-10 | |
| 289 | 843 EX-VI | 16-12-33 | $ | 2.24 | 2019-06-10 | |
| 290 | 843 EX-VI | 16-12-34 | $ | 374.59 | 2019-06-10 | |
| 291 | 843 EX-VI | 17-01-01 | $ | 1,987.53 | 2020-02-24 | Composite Ex. 11 |
| 292 | 843 EX-VI | 17-01-02 | $ | 8.50 | 2020-02-24 | |
| 293 | 843 EX-VI | 17-01-03 | $ | 1,098.73 | 2020-02-24 | |
| 294 | 843 EX-VI | 17-01-04 | $ | 1,184.18 | 2020-02-24 | |
| 295 | 843 EX-VI | 17-01-05 | $ | 298.65 | 2020-02-24 | |
| 296 | 843 EX-VI | 17-01-06 | $ | 68.11 | 2020-02-24 | |
| 297 | 843 EX-VI | 17-01-07 | $ | 650.47 | 2020-02-24 | |
| 298 | 843 EX-VI | 17-01-08 | $ | 6.42 | 2020-02-24 | |
| 299 | 843 EX-VI | 17-01-09 | $ | 2,310.00 | 2020-02-24 | |
| 300 | 843 EX-VI | 17-01-10 | $ | 293.34 | 2020-02-24 | |
| 301 | 843 EX-VI | 17-01-11 | $ | 1,169.46 | 2020-02-24 | |
| 302 | 843 EX-VI | 17-01-12 | $ | 114.36 | 2020-02-24 | |
| 303 | 843 EX-VI | 17-01-13 | $ | 52.52 | 2020-02-24 | |
| 304 | 843 EX-VI | 17-01-14 | $ | 33.42 | 2020-02-24 | |
| 305 | 843 EX-VI | 17-01-15 | $ | 189.86 | 2020-02-24 | |
| 306 | 843 EX-VI | 17-01-16 | $ | 715.27 | 2020-02-24 | |
| 307 | 843 EX-VI | 17-01-17 | $ | 789.67 | 2020-02-24 | |
| 308 | 843 EX-VI | 17-01-18 | $ | 1,477.32 | 2020-02-24 | |
| 309 | 843 EX-VI | 17-01-19 | $ | 1,319.27 | 2020-02-24 | |
| 310 | 843 EX-VI | 17-01-20 | $ | 7,359.64 | 2020-02-24 | |
| 311 | 843 EX-VI | 17-01-21 | $ | 23.76 | 2020-02-24 | |
| 312 | 843 EX-VI | 17-01-22 | $ | 341.04 | 2020-02-24 | |
| 313 | 843 EX-VI | 17-01-23 | $ | 30.28 | 2020-02-24 | |
| 314 | 843 EX-VI | 17-01-24 | $ | 35.71 | 2020-02-24 | |
| 315 | 843 EX-VI | 17-01-25 | $ | 91.31 | 2020-02-24 | |
| 316 | 843 EX-VI | 17-01-26 | $ | 316.33 | 2020-02-24 | |
| 317 | 843 EX-VI | 17-01-27 | $ | 314.74 | 2020-02-24 | |
| 318 | 843 EX-VI | 17-01-28 | $ | 482.00 | 2020-02-24 | |
| 319 | 843 EX-VI | 17-01-29 | $ | 891.69 | 2020-02-24 | |
| 320 | 843 EX-VI | 17-01-30 | $ | 962.36 | 2020-02-24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | 843 EX-VI | 17-01-31 | $ | 1,187.20 | 2020-02-24 | |
| 322 | 843 EX-VI | 17-01-32 | $ | 56.60 | 2020-02-24 | |
| 323 | 843 EX-VI | 17-01-33 | $ | 130.69 | 2020-02-24 | |
| 324 | 843 EX-VI | 17-01-34 | $ | 291.34 | 2020-02-24 | |
| 325 | 843 EX-VI | 17-01-35 | $ | 54.04 | 2020-02-24 | |
| 326 | 843 EX-VI | 17-01-36 | $ | 47.41 | 2020-02-24 | |
| 327 | 843 EX-VI | 17-01-37 | $ | 134.06 | 2020-02-24 | |
| 328 | 843 EX-VI | 17-01-38 | $ | 10.90 | 2020-02-24 | |
| 329 | 843 EX-VI | 17-01-39 | $ | 384.57 | 2020-02-24 | |
| 330 | 843 EX-VI | 17-01-40 | $ | 30.87 | 2020-02-24 | |
| 331 | 843 EX-VI | 17-01-41 | $ | 88.03 | 2020-02-24 | |
| 332 | 843 EX-VI | 17-01-42 | $ | 971.96 | 2020-02-24 | |
| 333 | 843 EX-VI | 17-01-43 | $ | 680.40 | 2020-02-24 | |
| 334 | 843 EX-VI | 17-01-44 | $ | 812.37 | 2020-02-24 | |
| 335 | 843 EX-VI | 17-01-45 | $ | 185.45 | 2020-02-24 | |
| 336 | 843 EX-VI | 17-01-46 | $ | 8.41 | 2020-02-24 | |
| 337 | 843 EX-VI | 17-01-47 | $ | 427.01 | 2020-02-24 | |
| 338 | 843 EX-VI | 17-01-48 | $ | 156.40 | 2020-02-24 | |
| 339 | 843 EX-VI | 17-01-49 | $ | 92.02 | 2020-02-24 | |
| 340 | 843 EX-VI | 17-01-50 | $ | 8.79 | 2020-02-24 | |
| 341 | 843 EX-VI | 17-01-51 | $ | 12.53 | 2020-02-24 | |
| 342 | 843 EX-VI | 17-01-52 | $ | 686.38 | 2020-02-24 | |
| 343 | 843 EX-VI | 17-02-01 | $ | 13.65 | 2020-02-24 | Composite Ex. 12 |
| 344 | 843 EX-VI | 17-02-02 | $ | 25.28 | 2020-02-24 | |
| 345 | 843 EX-VI | 17-02-03 | $ | 295.04 | 2020-02-24 | |
| 346 | 843 EX-VI | 17-02-04 | $ | 10.90 | 2020-02-24 | |
| 347 | 843 EX-VI | 17-02-05 | $ | 443.94 | 2020-02-24 | |
| 348 | 843 EX-VI | 17-02-06 | $ | 690.92 | 2020-02-24 | |
| 349 | 843 EX-VI | 17-02-07 | $ | 1,051.22 | 2020-02-24 | |
| 350 | 843 EX-VI | 17-02-08 | $ | 531.06 | 2020-02-24 | |
| 351 | 843 EX-VI | 17-02-09 | $ | 141.55 | 2020-02-24 | |
| 352 | 843 EX-VI | 17-02-10 | $ | 561.35 | 2020-02-24 | |
| 353 | 843 EX-VI | 17-02-11 | $ | 260.21 | 2020-02-24 | |
| 354 | 843 EX-VI | 17-02-12 | $ | 36.12 | 2020-02-24 | |
| 355 | 843 EX-VI | 17-02-13 | $ | 288.82 | 2020-02-24 | |
| 356 | 843 EX-VI | 17-02-14 | $ | 144.10 | 2020-02-24 | |
| 357 | 843 EX-VI | 17-02-15 | $ | 9.45 | 2020-02-24 | |
| 358 | 843 EX-VI | 17-02-16 | $ | 1,122.18 | 2020-02-24 | |
| 359 | 843 EX-VI | 17-02-17 | $ | 771.35 | 2020-02-24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | 843 EX-VI | 17-02-18 | $ | 725.87 | 2020-02-24 | |
| 361 | 843 EX-VI | 17-02-19 | $ | 124.98 | 2020-02-24 | |
| 362 | 843 EX-VI | 17-02-20 | $ | 294.91 | 2020-02-24 | |
| 363 | 843 EX-VI | 17-03-01 | $ | 284.81 | 2020-02-24 | Composite Ex. 13 |
| 364 | 843 EX-VI | 17-03-02 | $ | 98.34 | 2020-02-24 | |
| 365 | 843 EX-VI | 17-03-03 | $ | 2.24 | 2020-02-24 | |
| 366 | 843 EX-VI | 17-03-04 | $ | 58.13 | 2020-02-24 | |
| 367 | 843 EX-VI | 17-03-05 | $ | 351.47 | 2020-02-24 | |
| 368 | 843 EX-VI | 17-03-06 | $ | 95.39 | 2020-02-24 | |
| 369 | 843 EX-VI | 17-03-07 | $ | 1,142.70 | 2020-02-24 | |
| 370 | 843 EX-VI | 17-03-08 | $ | 1,196.28 | 2020-02-24 | |
| 371 | 843 EX-VI | 17-03-09 | $ | 887.99 | 2020-02-24 | |
| 372 | 843 EX-VI | 17-03-10 | $ | 2,400.54 | 2020-02-24 | |
| 373 | 843 EX-VI | 17-03-11 | $ | 111.12 | 2020-02-24 | |
| 374 | 843 EX-VI | 17-03-12 | $ | 102.06 | 2020-02-24 | |
| 375 | 843 EX-VI | 17-03-13 | $ | 26.60 | 2020-02-24 | |
| 376 | 843 EX-VI | 17-03-14 | $ | 617.60 | 2020-02-24 | |
| 377 | 843 EX-VI | 17-03-15 | $ | 5.26 | 2020-02-24 | |
| 378 | 843 EX-VI | 17-03-16 | $ | 33.89 | 2020-02-24 | |
| 379 | 843 EX-VI | 17-03-17 | $ | 220.47 | 2020-02-24 | |
| 380 | 843 EX-VI | 17-03-18 | $ | 996.78 | 2020-02-24 | |
| 381 | 843 EX-VI | 17-03-19 | $ | 67.57 | 2020-02-24 | |
| 382 | 843 EX-VI | 17-03-20 | $ | 47.65 | 2020-02-24 | |
| 383 | 843 EX-VI | 17-03-21 | $ | 0.98 | 2020-02-24 | |
| 384 | 843 EX-VI | 17-03-22 | $ | 175.12 | 2020-02-24 | |
| 385 | 843 EX-VI | 17-03-23 | $ | 24.87 | 2020-02-24 | |
| 386 | 843 EX-VI | 17-03-24 | $ | 46.64 | 2020-02-24 | |
| 387 | 843 EX-VI | 17-03-25 | $ | 42.33 | 2020-02-24 | |
| 388 | 843 EX-VI | 17-03-26 | $ | 608.58 | 2020-02-24 | |
| 389 | 843 EX-VI | 17-03-27 | $ | 903.70 | 2020-02-24 | |
| 390 | 843 EX-VI | 17-03-28 | $ | 178.43 | 2020-02-24 | |
| 391 | 843 EX-VI | 17-03-29 | $ | 95.13 | 2020-02-24 | |
| 392 | 843 EX-VI | 17-03-30 | $ | 205.70 | 2020-02-24 | |
| 393 | 843 EX-VI | 17-03-31 | $ | 7.50 | 2020-02-24 | |
| 394 | 843 EX-VI | 17-03-32 | $ | 281.03 | 2020-02-24 | |
| 395 | 843 EX-VI | 17-03-33 | $ | 280.69 | 2020-02-24 | |
| 396 | 843 EX-VI | 17-03-34 | $ | 980.38 | 2020-02-24 | |
| 397 | 843 EX-VI | 17-03-35 | $ | 680.40 | 2020-02-24 | |
| 398 | 843 EX-VI | 17-03-36 | $ | 680.40 | 2020-02-24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | 843 EX-VI | 17-03-37 | $ | 313.10 | 2020-02-24 | |
| 400 | 843 EX-VI | 17-03-38 | $ | 224.14 | 2020-02-24 | |
| 401 | 843 EX-VI | 17-03-39 | $ | 444.58 | 2020-02-24 | |
| 402 | 843 EX-VI | 17-03-40 | $ | 9.26 | 2020-02-24 | |
| 403 | 843 EX-VI | 17-03-41 | $ | 24.09 | 2020-02-24 | |
| 404 | 843 EX-VI | 17-03-42 | $ | 108.97 | 2020-02-24 | |
| 405 | 843 EX-VI | 17-03-43 | $ | 205.70 | 2020-02-24 | |
| 406 | 843 EX-VI | 17-03-44 | $ | 10.26 | 2020-02-24 | |
| 407 | 843 EX-VI | 17-03-45 | $ | 10.95 | 2020-02-24 | |
| 408 | 843 EX-VI | 17-03-46 | $ | 10.82 | 2020-02-24 | |
| 409 | 843 EX-VI | 17-03-47 | $ | 18.06 | 2020-02-24 | |
| 410 | 843 EX-VI | 17-03-48 | $ | 190.65 | 2020-02-24 | |
| 411 | 843 EX-VI | 17-03-49 | $ | 919.49 | 2020-02-24 | |
| 412 | 843 EX-VI | 17-03-50 | $ | 615.20 | 2020-02-24 | |
| 413 | 843 EX-VI | 17-04-01 | $ | 75.45 | 2020-02-24 | Composite Ex. 14 |
| 414 | 843 EX-VI | 17-04-02 | $ | 420.44 | 2020-02-24 | |
| 415 | 843 EX-VI | 17-04-03 | $ | 212.01 | 2020-02-24 | |
| 416 | 843 EX-VI | 17-04-04 | $ | 2,787.11 | 2020-02-24 | |
| 417 | 843 EX-VI | 17-04-05 | $ | 37.92 | 2020-02-24 | |
| 418 | 843 EX-VI | 17-04-06 | $ | 633.86 | 2020-02-24 | |
| 419 | 843 EX-VI | 17-04-07 | $ | 263.33 | 2020-02-24 | |
| 420 | 843 EX-VI | 17-04-08 | $ | 9.26 | 2020-02-24 | |
| 421 | 843 EX-VI | 17-04-09 | $ | 50.38 | 2020-02-24 | |
| 422 | 843 EX-VI | 17-04-10 | $ | 835.95 | 2020-02-24 | |
| 423 | 843 EX-VI | 17-04-11 | $ | 85.36 | 2020-02-24 | |
| 424 | 843 EX-VI | 17-04-12 | $ | 272.63 | 2020-02-24 | |
| 425 | 843 EX-VI | 17-04-13 | $ | 12.46 | 2020-02-24 | |
| 426 | 843 EX-VI | 17-04-14 | $ | 287.79 | 2020-02-24 | |
| 427 | 843 EX-VI | 17-04-15 | $ | 337.13 | 2020-02-24 | |
| 428 | 843 EX-VI | 17-04-16 | $ | 1.75 | 2020-02-24 | |
| 429 | 843 EX-VI | 17-04-17 | $ | 58.11 | 2020-02-24 | |
| 430 | 843 EX-VI | 17-04-18 | $ | 1,128.42 | 2020-02-24 | |
| 431 | 843 EX-VI | 17-04-19 | $ | 1,479.93 | 2020-02-24 | |
| 432 | 843 EX-VI | 17-04-20 | $ | 36.20 | 2020-02-24 | |
| 433 | 843 EX-VI | 17-04-21 | $ | 1,037.76 | 2020-02-24 | |
| 434 | 843 EX-VI | 17-04-22 | $ | 311.04 | 2020-02-24 | |
| 435 | 843 EX-VI | 17-04-23 | $ | 35.58 | 2020-02-24 | |
| 436 | 843 EX-VI | 17-04-24 | $ | 448.20 | 2020-02-24 | |
| 437 | 843 EX-VI | 17-04-25 | $ | 110.43 | 2020-02-24 | |

| 438 | 843 EX-VI | 17-04-26 | $ | 186.58 | 2020-02-24 | |
| 439 | 843 EX-VI | 17-04-27 | $ | 449.24 | 2020-02-24 | |
| 440 | 843 EX-VI | 17-04-28 | $ | 270.94 | 2020-02-24 | |
| 441 | 843 EX-VI | 17-04-29 | $ | 23.06 | 2020-02-24 | |
| 442 | 843 EX-VI | 17-04-30 | $ | 453.49 | 2020-02-24 | |
| 443 | 843 EX-VI | 17-04-31 | $ | 1,326.75 | 2020-02-24 | |
| 444 | 843 EX-VI | 17-04-32 | $ | 701.02 | 2020-02-24 | |
| 445 | 843 EX-VI | 17-04-33 | $ | 69.34 | 2020-02-24 | |
| 446 | 843 EX-VI | 17-04-34 | $ | 432.22 | 2020-02-24 | |
| 447 | 843 EX-VI | 17-04-35 | $ | 923.38 | 2020-02-24 | |
| 448 | 843 EX-VI | 17-04-36 | $ | 150.77 | 2020-02-24 | |
| 449 | 843 EX-VI | 17-04-37 | $ | 213.73 | 2020-02-24 | |
| 450 | 843 EX-VI | 17-04-38 | $ | 7.19 | 2020-02-24 | |
| 451 | 843 EX-VI | 17-04-39 | $ | 10.04 | 2020-02-24 | |
| 452 | 843 EX-VI | 17-04-40 | $ | 1,072.53 | 2020-02-24 | |
| 453 | 843 EX-VI | 17-05-01 | $ | 74.93 | 2020-02-24 | Composite Ex. 15 |
| 454 | 843 EX-VI | 17-05-02 | $ | 149.35 | 2020-02-24 | |
| 455 | 843 EX-VI | 17-05-03 | $ | 576.10 | 2020-02-24 | |
| 456 | 843 EX-VI | 17-05-04 | $ | 811.62 | 2020-02-24 | |
| 457 | 843 EX-VI | 17-05-05 | $ | 1,220.18 | 2020-02-24 | |
| 458 | 843 EX-VI | 17-05-06 | $ | 418.52 | 2020-02-24 | |
| 459 | 843 EX-VI | 17-05-07 | $ | 1,302.05 | 2020-02-24 | |
| 460 | 843 EX-VI | 17-05-08 | $ | 695.76 | 2020-02-24 | |
| 461 | 843 EX-VI | 17-05-09 | $ | 1,041.31 | 2020-02-24 | |
| 462 | 843 EX-VI | 17-05-10 | $ | 604.36 | 2020-02-24 | |
| 463 | 843 EX-VI | 17-05-11 | $ | 248.83 | 2020-02-24 | |
| 464 | 843 EX-VI | 17-05-12 | $ | 215.78 | 2020-02-24 | |
| 465 | 843 EX-VI | 17-05-13 | $ | 10.52 | 2020-02-24 | |
| 466 | 843 EX-VI | 17-05-14 | $ | 836.28 | 2020-02-24 | |
| 467 | 843 EX-VI | 17-05-15 | $ | 1,308.63 | 2020-02-24 | |
| 468 | 843 EX-VI | 17-05-16 | $ | 885.46 | 2020-02-24 | |
| 469 | 843 EX-VI | 17-05-17 | $ | 62.12 | 2020-02-24 | |
| 470 | 843 EX-VI | 17-05-18 | $ | 478.34 | 2020-02-24 | |
| 471 | 843 EX-VI | 17-05-19 | $ | 8.51 | 2020-02-24 | |
| 472 | 843 EX-VI | 17-05-20 | $ | 11.45 | 2020-02-24 | |
| 473 | 843 EX-VI | 17-05-21 | $ | 332.62 | 2020-02-24 | |
| 474 | 843 EX-VI | 17-05-22 | $ | 18.26 | 2020-02-24 | |
| 475 | 843 EX-VI | 17-05-23 | $ | 9.91 | 2020-02-24 | |
| 476 | 843 EX-VI | 17-05-24 | $ | 10.27 | 2020-02-24 | |

| 477 | 843 EX-VI | 17-06-01 | $ | 324.45 | 2020-02-24 | Composite Ex. 16 |
|-----|-----------|----------|---|--------|------------|-------------------|
| 478 | 843 EX-VI | 17-06-02 | $ | 354.29 | 2020-02-24 | |
| 479 | 843 EX-VI | 17-06-03 | $ | 2.24 | 2020-02-24 | |
| 480 | 843 EX-VI | 17-06-04 | $ | 54.92 | 2020-02-24 | |
| 481 | 843 EX-VI | 17-06-05 | $ | 749.26 | 2020-02-24 | |
| 482 | 843 EX-VI | 17-06-06 | $ | 41.89 | 2020-02-24 | |
| 483 | 843 EX-VI | 17-06-07 | $ | 1,571.39 | 2020-02-24 | |
| 484 | 843 EX-VI | 17-06-08 | $ | 1,229.63 | 2020-02-24 | |
| 485 | 843 EX-VI | 17-06-09 | $ | 1,073.59 | 2020-02-24 | |
| 486 | 843 EX-VI | 17-06-10 | $ | 391.76 | 2020-02-24 | |
| 487 | 843 EX-VI | 17-06-11 | $ | 21.66 | 2020-02-24 | |
| 488 | 843 EX-VI | 17-06-12 | $ | 65.31 | 2020-02-24 | |
| 489 | 843 EX-VI | 17-06-13 | $ | 18.94 | 2020-02-24 | |
| 490 | 843 EX-VI | 17-06-14 | $ | 123.48 | 2020-02-24 | |
| 491 | 843 EX-VI | 17-06-15 | $ | 67.92 | 2020-02-24 | |
| 492 | 843 EX-VI | 17-06-16 | $ | 105.42 | 2020-02-24 | |
| 493 | 843 EX-VI | 17-06-17 | $ | 299.17 | 2020-02-24 | |
| 494 | 843 EX-VI | 17-06-18 | $ | 145.32 | 2020-02-24 | |
| 495 | 843 EX-VI | 17-06-19 | $ | 104.79 | 2020-02-24 | |
| 496 | 843 EX-VI | 17-06-20 | $ | 58.65 | 2020-02-24 | |
| 497 | 843 EX-VI | 17-06-21 | $ | 25.77 | 2020-02-24 | |
| 498 | 843 EX-VI | 17-06-22 | $ | 37.92 | 2020-02-24 | |
| 499 | 843 EX-VI | 17-06-23 | $ | 846.32 | 2020-02-24 | |
| 500 | 843 EX-VI | 17-06-24 | $ | 983.31 | 2020-02-24 | |
| 501 | 843 EX-VI | 17-06-25 | $ | 15.12 | 2020-02-24 | |
| 502 | 843 EX-VI | 17-06-26 | $ | 398.22 | 2020-02-24 | |
| 503 | 843 EX-VI | 17-06-27 | $ | 478.01 | 2020-02-24 | |
| 504 | 843 EX-VI | 17-06-28 | $ | 10.36 | 2020-02-24 | |
| 505 | 843 EX-VI | 17-06-29 | $ | 172.13 | 2020-02-24 | |
| 506 | 843 EX-VI | 17-06-30 | $ | 20.81 | 2020-02-24 | |
| 507 | 843 EX-VI | 17-06-31 | $ | 27.94 | 2020-02-24 | |
| 508 | 843 EX-VI | 17-06-32 | $ | 420.15 | 2020-02-24 | |
| 509 | 843 EX-VI | 17-06-33 | $ | 2.24 | 2020-02-24 | |
| 510 | 843 EX-VI | 17-06-34 | $ | 719.55 | 2020-02-24 | |
| 511 | 843 EX-VI | 17-06-35 | $ | 147.38 | 2020-02-24 | |
| 512 | 843 EX-VI | 17-06-36 | $ | 1,168.63 | 2020-02-24 | |
| 513 | 843 EX-VI | 17-06-37 | $ | 710.21 | 2020-02-24 | |
| 514 | 843 EX-VI | 17-06-38 | $ | 896.90 | 2020-02-24 | |
| 515 | 843 EX-VI | 17-06-39 | $ | 738.55 | 2020-02-24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 516 | 843 EX-VI | 17-06-40 | $ | 707.84 | 2020-02-24 | |
| 517 | 843 EX-VI | 17-06-41 | $ | 9.91 | 2020-02-24 | |
| 518 | 843 EX-VI | 17-06-42 | $ | 9.91 | 2020-02-24 | |
| 519 | 843 EX-VI | 17-07-01 | $ | 973.60 | 2020-02-24 | Composite Ex. 17 |
| 520 | 843 EX-VI | 17-07-02 | $ | 274.91 | 2020-02-24 | |
| 521 | 843 EX-VI | 17-07-03 | $ | 1,588.52 | 2020-02-24 | |
| 522 | 843 EX-VI | 17-07-04 | $ | 1,295.37 | 2020-02-24 | |
| 523 | 843 EX-VI | 17-07-05 | $ | 134.33 | 2020-02-24 | |
| 524 | 843 EX-VI | 17-07-06 | $ | 280.08 | 2020-02-24 | |
| 525 | 843 EX-VI | 17-07-07 | $ | 444.36 | 2020-02-24 | |
| 526 | 843 EX-VI | 17-07-08 | $ | 1,020.96 | 2020-02-24 | |
| 527 | 843 EX-VI | 17-07-09 | $ | 728.38 | 2020-02-24 | |
| 528 | 843 EX-VI | 17-07-10 | $ | 57.36 | 2020-02-24 | |
| 529 | 843 EX-VI | 17-07-11 | $ | 637.86 | 2020-02-24 | |
| 530 | 843 EX-VI | 17-07-12 | $ | 536.92 | 2020-02-24 | |
| 531 | 843 EX-VI | 17-07-13 | $ | 1,057.53 | 2020-02-24 | |
| 532 | 843 EX-VI | 17-07-14 | $ | 1,914.06 | 2020-02-24 | |
| 533 | 843 EX-VI | 17-07-15 | $ | 12.84 | 2020-02-24 | |
| 534 | 843 EX-VI | 17-07-16 | $ | 61.61 | 2020-02-24 | |
| 535 | 843 EX-VI | 17-07-17 | $ | 142.63 | 2020-02-24 | |
| 536 | 843 EX-VI | 17-07-18 | $ | 28.36 | 2020-02-24 | |
| 537 | 843 EX-VI | 17-07-19 | $ | 342.95 | 2020-02-24 | |
| 538 | 843 EX-VI | 17-07-20 | $ | 3,298.47 | 2020-02-24 | |
| 539 | 843 EX-VI | 17-07-21 | $ | 5,764.04 | 2020-02-24 | |
| 540 | 843 EX-VI | 17-07-22 | $ | 7.79 | 2020-02-24 | |
| 541 | 843 EX-VI | 17-07-23 | $ | 1,692.13 | 2020-02-24 | |
| 542 | 843 EX-VI | 17-07-24 | $ | 3,298.47 | 2020-02-24 | |
| 543 | 843 EX-VI | 17-07-25 | $ | 5,764.04 | 2020-02-24 | |
| 544 | 843 EX-VI | 17-07-26 | $ | 1,692.13 | 2020-02-24 | |
| 545 | 843 EX-VI | 17-07-27 | $ | 536.57 | 2020-02-24 | |
| 546 | 843 EX-VI | 17-07-28 | $ | 37.92 | 2020-02-24 | |
| 547 | 843 EX-VI | 17-07-29 | $ | 2,673.69 | 2020-02-24 | |
| 548 | 843 EX-VI | 17-07-30 | $ | 515.68 | 2020-02-24 | |
| 549 | 843 EX-VI | 17-07-31 | $ | 1,182.10 | 2020-02-24 | |
| 550 | 843 EX-VI | 17-07-32 | $ | 2,142.38 | 2020-02-24 | |
| 551 | 843 EX-VI | 17-07-33 | $ | 796.92 | 2020-02-24 | |
| 552 | 843 EX-VI | 17-07-34 | $ | 368.15 | 2020-02-24 | |
| 553 | 843 EX-VI | 17-07-35 | $ | 171.33 | 2020-02-24 | |
| 554 | 843 EX-VI | 17-07-36 | $ | 123.15 | 2020-02-24 | |

| 555 | 843 EX-VI | 17-07-37 | $ | 630.27 | 2020-02-24 | |
| 556 | 843 EX-VI | 17-07-38 | $ | 15.12 | 2020-02-24 | |
| 557 | 843 EX-VI | 17-07-39 | $ | 1,204.38 | 2020-02-24 | |
| 558 | 843 EX-VI | 17-07-40 | $ | 104.42 | 2020-02-24 | |
| 559 | 843 EX-VI | 17-07-41 | $ | 81.90 | 2020-02-24 | |
| 560 | 843 EX-VI | 17-07-42 | $ | 27.33 | 2020-02-24 | |
| 561 | 843 EX-VI | 17-08-01 | $ | 601.11 | 2020-02-24 | Composite Ex. 18 |
| 562 | 843 EX-VI | 17-08-02 | $ | 12.37 | 2020-02-24 | |
| 563 | 843 EX-VI | 17-08-03 | $ | 91.72 | 2020-02-24 | |
| 564 | 843 EX-VI | 17-08-04 | $ | 76.93 | 2020-02-24 | |
| 565 | 843 EX-VI | 17-08-05 | $ | 93.91 | 2020-02-24 | |
| 566 | 843 EX-VI | 17-08-06 | $ | 465.76 | 2020-02-24 | |
| 567 | 843 EX-VI | 17-08-07 | $ | 64.75 | 2020-02-24 | |
| 568 | 843 EX-VI | 17-08-08 | $ | 189.10 | 2020-02-24 | |
| 569 | 843 EX-VI | 17-08-09 | $ | 576.86 | 2020-02-24 | |
| 570 | 843 EX-VI | 17-08-10 | $ | 722.53 | 2020-02-24 | |
| 571 | 843 EX-VI | 17-08-11 | $ | 37.56 | 2020-02-24 | |
| 572 | 843 EX-VI | 17-08-12 | $ | 422.21 | 2020-02-24 | |
| 573 | 843 EX-VI | 17-08-13 | $ | 1,113.73 | 2020-02-24 | |
| 574 | 843 EX-VI | 17-08-14 | $ | 727.58 | 2020-02-24 | |
| 575 | 843 EX-VI | 17-08-15 | $ | 32.50 | 2020-02-24 | |
| 576 | 843 EX-VI | 17-08-16 | $ | 502.35 | 2020-02-24 | |
| 577 | 843 EX-VI | 17-08-17 | $ | 220.87 | 2020-02-24 | |
| 578 | 843 EX-VI | 17-08-18 | $ | 5,712.00 | 2020-02-24 | |
| 579 | 843 EX-VI | 17-08-19 | $ | 1,342.28 | 2020-02-24 | |
| 580 | 843 EX-VI | 17-08-20 | $ | 1,784.31 | 2020-02-24 | |
| 581 | 843 EX-VI | 17-08-21 | $ | 608.62 | 2020-02-24 | |
| 582 | 843 EX-VI | 17-08-22 | $ | 3.17 | 2020-02-24 | |
| 583 | 843 EX-VI | 17-08-23 | $ | 489.50 | 2020-02-24 | |
| 584 | 843 EX-VI | 17-08-24 | $ | 1,096.17 | 2020-02-24 | |
| 585 | 843 EX-VI | 17-08-25 | $ | 306.52 | 2020-02-24 | |
| 586 | 843 EX-VI | 17-08-26 | $ | 94.00 | 2020-02-24 | |
| 587 | 843 EX-VI | 17-08-27 | $ | 451.32 | 2020-02-24 | |
| 588 | 843 EX-VI | 17-08-28 | $ | 170.06 | 2020-02-24 | |
| 589 | 843 EX-VI | 17-08-29 | $ | 7.61 | 2020-02-24 | |
| 590 | 843 EX-VI | 17-08-30 | $ | 418.31 | 2020-02-24 | |
| 591 | 843 EX-VI | 17-08-31 | $ | 117.22 | 2020-02-24 | |
| 592 | 843 EX-VI | 17-09-01 | $ | 63.25 | 2020-02-24 | Composite Ex. 19 |
| 593 | 843 EX-VI | 17-09-02 | $ | 2.35 | 2020-02-24 | |

| 594 | 843 EX-VI | 17-09-03 | $ | 490.12 | 2020-02-24 | |
| 595 | 843 EX-VI | 17-10-01 | $ | 1,780.05 | 2020-02-24 | Composite Ex. 20 |
| 596 | 843 EX-VI | 17-10-02 | $ | 823.78 | 2020-02-24 | |
| 597 | 843 EX-VI | 17-10-03 | $ | 1,696.60 | 2020-02-24 | |
| 598 | 843 EX-VI | 17-10-04 | $ | 1,791.32 | 2020-02-24 | |
| 599 | 843 EX-VI | 17-10-05 | $ | 220.27 | 2020-02-24 | |
| 600 | 843 EX-VI | 17-10-06 | $ | 639.74 | 2020-02-24 | |
| 601 | 843 EX-VI | 17-11-01 | $ | 56.57 | 2020-02-24 | Composite Ex. 21 |
| 602 | 843 EX-VI | 17-11-02 | $ | 370.30 | 2020-02-24 | |
| 603 | 843 EX-VI | 17-11-03 | $ | 1,256.07 | 2020-02-24 | |
| 604 | 843 EX-VI | 17-11-04 | $ | 154.36 | 2020-02-24 | |
| 605 | 843 EX-VI | 17-11-05 | $ | 2,215.20 | 2020-02-24 | |
| 606 | 843 EX-VI | 17-11-06 | $ | 642.66 | 2020-02-24 | |
| 607 | 843 EX-VI | 17-11-07 | $ | 787.00 | 2020-02-24 | |
| 608 | 843 EX-VI | 17-11-08 | $ | 776.82 | 2020-02-24 | |
| 609 | 843 EX-VI | 17-11-09 | $ | 110.65 | 2020-02-24 | |
| 610 | 843 EX-VI | 17-11-11 | $ | 336.16 | 2020-02-24 | |
| 611 | 843 EX-VI | 17-11-12 | $ | 838.14 | 2020-02-24 | |
| 612 | 843 EX-VI | 17-11-13 | $ | 465.33 | 2020-02-24 | |
| 613 | 843 EX-VI | 17-11-14 | $ | 764.44 | 2020-02-24 | |
| 614 | 843 EX-VI | 17-11-15 | $ | 8.71 | 2020-02-24 | |
| 615 | 843 EX-VI | 17-11-16 | $ | 1,150.52 | 2020-02-24 | |
| 616 | 843 EX-VI | 17-11-17 | $ | 1,267.13 | 2020-02-24 | |
| 617 | 843 EX-VI | 17-11-18 | $ | 608.48 | 2020-02-24 | |
| 618 | 843 EX-VI | 17-11-19 | $ | 2,079.25 | 2020-02-24 | |
| 619 | 843 EX-VI | 17-12-01 | $ | 4,830.00 | 2020-02-24 | Composite Ex. 22 |
| 620 | 843 EX-VI | 17-12-02 | $ | 1,474.57 | 2020-02-24 | |
| 621 | 843 EX-VI | 17-12-03 | $ | 396.44 | 2020-02-24 | |
| 622 | 843 EX-VI | 17-12-04 | $ | 886.58 | 2020-02-24 | |
| 623 | 843 EX-VI | 17-12-05 | $ | 682.21 | 2020-02-24 | |
| 624 | 843 EX-VI | 17-12-06 | $ | 438.89 | 2020-02-24 | |
| 625 | 843 EX-VI | 17-12-07 | $ | 469.24 | 2020-02-24 | |
| 626 | 843 EX-VI | 17-12-08 | $ | 1,752.74 | 2020-02-24 | |
| 627 | 843 EX-VI | 17-12-09 | $ | 1,083.64 | 2020-02-24 | |
| 628 | 843 EX-VI | 17-12-10 | $ | 819.93 | 2020-02-24 | |
| 629 | 843 EX-VI | 17-12-11 | $ | 117.84 | 2020-02-24 | |
| 630 | 843 EX-VI | 17-12-12 | $ | 1,059.19 | 2020-02-24 | |
| 631 | 843 EX-VI | 17-12-13 | $ | 5.56 | 2020-02-24 | |
| 632 | 843 EX-VI | 17-12-14 | $ | 2,096.93 | 2020-02-24 | |

| 633 | 843 EX-VI | 17-12-15 | $ | 14.28 | 2020-02-24 | |
| 634 | 843 EX-VI | 17-12-16 | $ | 1,035.34 | 2020-02-24 | |
| 635 | 843 EX-VI | 17-12-17 | $ | 190.99 | 2020-02-24 | |
| 636 | 843 EX-VI | 17-12-18 | $ | 1,288.78 | 2020-02-24 | |
| 637 | 843 EX-VI | 17-12-19 | $ | 316.77 | 2020-02-24 | |
| 638 | 843 EX-VI | 17-12-20 | $ | 23.38 | 2020-02-24 | |
| 639 | 843 EX-VI | 17-12-21 | $ | 264.03 | 2020-02-24 | |
| 640 | 843 EX-VI | 17-12-22 | $ | 726.16 | 2020-02-24 | |
| 641 | 843 EX-VI | 17-12-23 | $ | 379.70 | 2020-02-24 | |
| 642 | 843 EX-VI | 17-12-24 | $ | 638.55 | 2020-02-24 | |
| 643 | 843 EX-VI | 17-12-25 | $ | 555.24 | 2020-02-24 | |
| 644 | 843 EX-VI | 17-12-26 | $ | 1,651.09 | 2020-02-24 | |
| 645 | 843 EX-VI | 17-12-27 | $ | 815.33 | 2020-02-24 | |
| 646 | 843 EX-VI | 17-12-28 | $ | 2,130.67 | 2020-02-24 | |
| 647 | 843 EX-VI | 17-12-29 | $ | 120.13 | 2020-02-24 | |
| 648 | 843 EX-VI | 17-12-30 | $ | 26.93 | 2020-02-24 | |
| 649 | 843 EX-VI | 17-12-31 | $ | 1,807.84 | 2020-02-24 | |
| 650 | 843 EX-VI | 17-12-32 | $ | 1,335.60 | 2020-02-24 | |
| 651 | 843 EX-VI | 17-12-33 | $ | 266.19 | 2020-02-24 | |
| 652 | 843 EX-VI | 17-12-34 | $ | 61.79 | 2020-02-24 | |
| 653 | 843 EX-VI | 17-12-35 | $ | 786.66 | 2020-02-24 | |
| 654 | 843 EX-VI | 17-12-36 | $ | 260.40 | 2020-02-24 | |
| 655 | 843 EX-VI | 18-01-01 | $ | 410.91 | 2020-11-05 | Composite Ex. 23 |
| 656 | 843 EX-VI | 18-01-02 | $ | 1,792.26 | 2020-11-05 | |
| 657 | 843 EX-VI | 18-01-04 | $ | 52.28 | 2020-11-05 | |
| 658 | 843 EX-VI | 18-01-10 | $ | 15.93 | 2020-11-05 | |
| 659 | 843 EX-VI | 18-01-11 | $ | 56.66 | 2020-11-05 | |
| 660 | 843 EX-VI | 18-01-12 | $ | 351.91 | 2020-11-05 | |
| 661 | 843 EX-VI | 18-01-13 | $ | 812.41 | 2020-11-05 | |
| 662 | 843 EX-VI | 18-01-14 | $ | 2,823.66 | 2020-11-05 | |
| 663 | 843 EX-VI | 18-01-15 | $ | 64.94 | 2020-11-05 | |
| 664 | 843 EX-VI | 18-01-18 | $ | 829.17 | 2020-11-05 | |
| 665 | 843 EX-VI | 18-01-19 | $ | 82.47 | 2020-11-05 | |
| 666 | 843 EX-VI | 18-10-20 | $ | 85.43 | 2020-11-05 | |
| 667 | 843 EX-VI | 18-01-21 | $ | 470.44 | 2020-11-05 | |
| 668 | 843 EX-VI | 18-01-22 | $ | 12.56 | 2020-11-05 | |
| 669 | 843 EX-VI | 18-01-23 | $ | 826.08 | 2020-11-05 | |
| 670 | 843 EX-VI | 18-01-24 | $ | 7,729.38 | 2020-11-05 | |
| 671 | 843 EX-VI | 18-01-25 | $ | 918.61 | 2020-11-05 | |

| 672 | 843 EX-VI | 18-02-01 | $ | 609.56 | 2020-11-05 | Ex. 24 |
| 673 | 843 EX-VI | 18-05-01 | $ | 869.98 | 2020-11-05 | Composite Ex. 25 |
| 674 | 843 EX-VI | 18-05-02 | $ | 17.15 | 2020-11-05 | |
| 675 | 843 EX-VI | 18-05-03 | $ | 94.98 | 2020-11-05 | |
| 676 | 843 EX-VI | 18-05-04 | $ | 273.94 | 2020-11-05 | |
| 677 | 843 EX-VI | 18-05-05 | $ | 720.66 | 2020-11-05 | |
| 678 | 843 EX-VI | 18-05-06 | $ | 2,143.33 | 2020-11-05 | |
| 679 | 843 EX-VI | 18-05-07 | $ | 33.83 | 2020-11-05 | |
| 680 | 843 EX-VI | 18-05-08 | $ | 631.27 | 2020-11-05 | |
| 681 | 843 EX-VI | 18-05-09 | $ | 167.25 | 2020-11-05 | |
| 682 | 843 EX-VI | 18-05-10 | $ | 639.65 | 2020-11-05 | |
| 683 | 843 EX-VI | 18-05-11 | $ | 815.10 | 2020-11-05 | |
| 684 | 843 EX-VI | 18-05-14 | $ | 65.34 | 2020-11-05 | |
| 685 | 843 EX-VI | 18-05-15 | $ | 89.12 | 2020-11-05 | |
| 686 | 843 EX-VI | 18-05-16 | $ | 364.97 | 2020-11-05 | |
| 687 | 843 EX-VI | 18-05-17 | $ | 113.96 | 2020-11-05 | |
| 688 | 843 EX-VI | 18-05-18 | $ | 118.08 | 2020-11-05 | |
| 689 | 843 EX-VI | 18-05-19 | $ | 82.58 | 2020-11-05 | |
| 690 | 843 EX-VI | 18-05-20 | $ | 721.24 | 2020-11-05 | |
| 691 | 843 EX-VI | 18-05-21 | $ | 1,372.82 | 2020-11-05 | |
| 692 | 843 EX-VI | 18-05-22 | $ | 335.16 | 2020-11-05 | |
| 693 | 843 EX-VI | 18-05-23 | $ | 80.78 | 2020-11-05 | |
| 694 | 843 EX-VI | 18-05-24 | $ | 2,097.28 | 2020-11-05 | |
| 695 | 843 EX-VI | 18-05-25 | $ | 838.13 | 2020-11-05 | |
| 696 | 843 EX-VI | 18-05-28 | $ | 1,388.34 | 2020-11-05 | |
| 697 | 843 EX-VI | 18-05-29 | $ | 55.44 | 2020-11-05 | |
| 698 | 843 EX-VI | 18-05-30 | $ | 576.81 | 2020-11-05 | |
| 699 | 843 EX-VI | 18-05-31 | $ | 910.82 | 2020-11-05 | |
| 700 | 843 EX-VI | 18-05-32 | $ | 529.53 | 2020-11-05 | |
| 701 | 843 EX-VI | 18-05-33 | $ | 58.55 | 2020-11-05 | |
| 702 | 843 EX-VI | 18-05-38 | $ | 770.54 | 2020-11-05 | |
| 703 | 843 EX-VI | 18-05-39 | $ | 870.85 | 2020-11-05 | |
| 704 | 843 EX-VI | 18-05-40 | $ | 211.20 | 2020-11-05 | |
| 705 | 843 EX-VI | 18-05-41 | $ | 92.13 | 2020-11-05 | |
| 706 | 843 EX-VI | 18-05-42 | $ | 96.43 | 2020-11-05 | |
| 707 | 843 EX-VI | 18-05-43 | $ | 992.15 | 2020-11-05 | |
| 708 | 843 EX-VI | 18-05-46 | $ | 85.35 | 2020-11-05 | |
| 709 | 843 EX-VI | 18-05-47 | $ | 49.79 | 2020-11-05 | |
| 710 | 843 EX-VI | 18-05-49 | $ | 35.03 | 2020-11-05 | |

| | | | | | | |
|---|---|---|---|---:|---|---|
| 711 | 843 EX-VI | 18-05-51 | $ | 43.80 | 2020-11-05 | |
| 712 | 843 EX-VI | 18-05-54 | $ | 16.34 | 2020-11-05 | |
| 713 | 843 EX-VI | 18-05-55 | $ | 65.24 | 2020-11-05 | |
| 714 | 843 EX-VI | 18-05-56 | $ | 324.18 | 2020-11-05 | |
| 715 | 843 EX-VI | 18-05-57 | $ | 150.14 | 2020-11-05 | |
| 716 | 843 EX-VI | 18-05-58 | $ | 2,360.68 | 2020-11-05 | |
| 717 | 843 EX-VI | 18-05-59 | $ | 2,574.87 | 2020-11-05 | |
| 718 | 843 EX-VI | 18-05-60 | $ | 2,297.33 | 2020-11-05 | |
| 719 | 843 EX-VI | 18-05-62 | $ | 33.83 | 2020-11-05 | |
| 720 | 843 EX-VI | 18-05-63 | $ | 1,724.43 | 2020-11-05 | |
| 721 | 843 EX-VI | 18-05-64 | $ | 356.83 | 2020-11-05 | |
| 722 | 843 EX-VI | 18-05-65 | $ | 551.92 | 2020-11-05 | |
| 723 | 843 EX-VI | 18-05-66 | $ | 839.12 | 2020-11-05 | |
| 724 | 843 EX-VI | 18-05-67 | $ | 1,577.46 | 2020-11-05 | |
| 725 | 843 EX-VI | 18-05-68 | $ | 1,017.95 | 2020-11-05 | |
| 726 | 843 EX-VI | 18-05-74 | $ | 33.25 | 2020-11-05 | |
| 727 | 843 EX-VI | 18-05-75 | $ | 6.86 | 2020-11-05 | |
| 728 | 843 EX-VI | 18-05-78 | $ | 468.02 | 2020-11-05 | |
| 729 | 843 EX-VI | 18-05-79 | $ | 56.66 | 2020-11-05 | |
| 730 | 843 EX-VI | 18-05-80 | $ | 64.62 | 2020-11-05 | |
| 731 | 843 EX-VI | 18-05-81 | $ | 334.07 | 2020-11-05 | |
| 732 | 843 EX-VI | 18-05-82 | $ | 633.21 | 2020-11-05 | |
| 733 | 843 EX-VI | 18-05-83 | $ | 720.48 | 2020-11-05 | |
| 734 | 843 EX-VI | 18-05-84 | $ | 2,005.57 | 2020-11-05 | |
| 735 | 843 EX-VI | 18-05-85 | $ | 69.83 | 2020-11-05 | |
| 736 | 843 EX-VI | 18-06-01 | $ | 379.33 | 2020-11-05 | Composite Ex. 26 |
| 737 | 843 EX-VI | 18-06-02 | $ | 224.78 | 2020-11-05 | |
| 738 | 843 EX-VI | 18-06-03 | $ | 65.27 | 2020-11-05 | |
| 739 | 843 EX-VI | 18-06-04 | $ | 781.90 | 2020-11-05 | |
| 740 | 843 EX-VI | 18-06-05 | $ | 848.22 | 2020-11-05 | |
| 741 | 843 EX-VI | 18-06-06 | $ | 1,368.70 | 2020-11-05 | |
| 742 | 843 EX-VI | 18-06-07 | $ | 1,984.85 | 2020-11-05 | |
| 743 | 843 EX-VI | 18-06-09 | $ | 1,264.95 | 2020-11-05 | |
| 744 | 843 EX-VI | 18-06-11 | $ | 998.91 | 2020-11-05 | |
| 745 | 843 EX-VI | 18-06-12 | $ | 46.03 | 2020-11-05 | |
| 746 | 843 EX-VI | 18-06-14 | $ | 98.40 | 2020-11-05 | |
| 747 | 843 EX-VI | 18-06-15 | $ | 64.08 | 2020-11-05 | |
| 748 | 843 EX-VI | 18-06-16 | $ | 349.52 | 2020-11-05 | |
| 749 | 843 EX-VI | 18-06-17 | $ | 148.44 | 2020-11-05 | |

| 750 | 843 EX-VI | 18-06-18 | $ | 51.19 | 2020-11-05 | |
| 751 | 843 EX-VI | 18-06-20 | $ | 356.85 | 2020-11-05 | |
| 752 | 843 EX-VI | 18-06-23 | $ | 1,035.02 | 2020-11-05 | |
| 753 | 843 EX-VI | 18-06-24 | $ | 962.54 | 2020-11-05 | |
| 754 | 843 EX-VI | 18-06-25 | $ | 1,333.52 | 2020-11-05 | |
| 755 | 843 EX-VI | 18-06-26 | $ | 293.26 | 2020-11-05 | |
| 756 | 843 EX-VI | 18-06-27 | $ | 25.92 | 2020-11-05 | |
| 757 | 843 EX-VI | 18-06-33 | $ | 1,396.80 | 2020-11-05 | |
| 758 | 843 EX-VI | 18-06-34 | $ | 33.83 | 2020-11-05 | |
| 759 | 843 EX-VI | 18-06-36 | $ | 471.44 | 2020-11-05 | |
| 760 | 843 EX-VI | 18-06-37 | $ | 65.78 | 2020-11-05 | |
| 761 | 843 EX-VI | 18-06-38 | $ | 5.02 | 2020-11-05 | |
| 762 | 843 EX-VI | 18-06-39 | $ | 667.95 | 2020-11-05 | |
| 763 | 843 EX-VI | 18-07-01 | $ | 166.21 | 2020-02-24 | Composite Ex. 27 |
| 764 | 843 EX-VI | 18-07-02 | $ | 312.14 | 2020-02-24 | |
| 765 | 843 EX-VI | 18-07-03 | $ | 29.63 | 2020-02-24 | |
| 766 | 843 EX-VI | 18-07-04 | $ | 89.72 | 2020-02-24 | |
| 767 | 843 EX-VI | 18-07-05 | $ | 1,123.88 | 2020-02-24 | |
| 768 | 843 EX-VI | 18-07-06 | $ | 500.88 | 2020-02-24 | |
| 769 | 843 EX-VI | 18-07-07 | $ | 753.70 | 2020-02-24 | |
| 770 | 843 EX-VI | 18-07-08 | $ | 680.13 | 2020-02-24 | |
| 771 | 843 EX-VI | 18-07-09 | $ | 695.35 | 2020-02-24 | |
| 772 | 843 EX-VI | 18-07-10 | $ | 69.37 | 2020-02-24 | |
| 773 | 843 EX-VI | 18-07-11 | $ | 77.10 | 2020-02-24 | |
| 774 | 843 EX-VI | 18-07-12 | $ | 22.61 | 2020-02-24 | |
| 775 | 843 EX-VI | 18-07-13 | $ | 326.92 | 2020-02-24 | |
| 776 | 843 EX-VI | 18-07-14 | $ | 426.36 | 2020-02-24 | |
| 777 | 843 EX-VI | 18-07-15 | $ | 45.02 | 2020-02-24 | |
| 778 | 843 EX-VI | 18-07-16 | $ | 290.94 | 2020-02-24 | |
| 779 | 843 EX-VI | 18-07-17 | $ | 651.75 | 2020-02-24 | |
| 780 | 843 EX-VI | 18-07-18 | $ | 270.18 | 2020-02-24 | |
| 781 | 843 EX-VI | 18-07-19 | $ | 53.66 | 2020-02-24 | |
| 782 | 843 EX-VI | 18-07-20 | $ | 104.79 | 2020-02-24 | |
| 783 | 843 EX-VI | 18-07-21 | $ | 1,272.98 | 2020-02-24 | |
| 784 | 843 EX-VI | 18-07-22 | $ | 1,024.83 | 2020-02-24 | |
| 785 | 843 EX-VI | 18-07-23 | $ | 1,628.60 | 2020-02-24 | |
| 786 | 843 EX-VI | 18-07-24 | $ | 160.99 | 2020-02-24 | |
| 787 | 843 EX-VI | 18-08-01 | $ | 2,105.81 | 2020-02-24 | Composite Ex. 28 |
| 788 | 843 EX-VI | 18-08-02 | $ | 1,723.56 | 2020-02-24 | |

| 789 | 843 EX-VI | 18-08-03 | $ | 96.73 | 2020-02-24 | |
| 790 | 843 EX-VI | 18-08-04 | $ | 873.31 | 2020-02-24 | |
| 791 | 843 EX-VI | 18-05-05 | $ | 90.09 | 2020-02-24 | |
| 792 | 843 EX-VI | 18-08-06 | $ | 786.27 | 2020-02-24 | |
| 793 | 843 EX-VI | 18-08-07 | $ | 1,057.03 | 2020-02-24 | |
| 794 | 843 EX-VI | 18-08-08 | $ | 205.92 | 2020-02-24 | |
| 795 | 843 EX-VI | 18-08-09 | $ | 1,791.09 | 2020-02-24 | |
| 796 | 843 EX-VI | 18-08-10 | $ | 323.52 | 2020-02-24 | |
| 797 | 843 EX-VI | 18-08-11 | $ | 307.27 | 2020-02-24 | |
| 798 | 843 EX-VI | 18-08-12 | $ | 1,648.56 | 2020-02-24 | |
| 799 | 843 EX-VI | 18-08-13 | $ | 109.59 | 2020-02-24 | |
| 800 | 843 EX-VI | 18-08-14 | $ | 3,185.60 | 2020-02-24 | |
| 801 | 843 EX-VI | 18-08-15 | $ | 62.65 | 2020-02-24 | |
| 802 | 843 EX-VI | 18-08-16 | $ | 160.84 | 2020-02-24 | |
| 803 | 843 EX-VI | 18-08-17 | $ | 301.89 | 2020-02-24 | |
| 804 | 843 EX-VI | 18-08-18 | $ | 335.06 | 2020-02-24 | |
| 805 | 843 EX-VI | 18-08-19 | $ | 333.87 | 2020-02-24 | |
| 806 | 843 EX-VI | 18-08-20 | $ | 1,007.17 | 2020-02-24 | |
| 807 | 843 EX-VI | 18-08-21 | $ | 716.58 | 2020-02-24 | |
| 808 | 843 EX-VI | 18-08-22 | $ | 1,271.07 | 2020-02-24 | |
| 809 | 843 EX-VI | 18-08-23 | $ | 313.27 | 2020-02-24 | |
| 810 | 843 EX-VI | 18-08-24 | $ | 84.82 | 2020-02-24 | |
| 811 | 843 EX-VI | 18-08-25 | $ | 379.95 | 2020-02-24 | |
| 812 | 843 EX-VI | 18-08-26 | $ | 391.84 | 2020-02-24 | |
| 813 | 843 EX-VI | 18-08-27 | $ | 26.16 | 2020-02-24 | |
| 814 | 843 EX-VI | 18-08-28 | $ | 1,108.73 | 2020-02-24 | |
| 815 | 844 EX-VI | 18-08-29 | $ | 34.83 | 2020-02-24 | |
| 816 | 845 EX-VI | 18-08-30 | $ | 986.83 | 2020-02-24 | |
| 817 | 846 EX-VI | 18-08-31 | $ | 6.74 | 2020-02-24 | |
| 818 | 847 EX-VI | 18-08-32 | $ | 68.04 | 2020-02-24 | |
| 819 | 848 EX-VI | 18-08-33 | $ | 74.18 | 2020-02-24 | |
| 820 | 849 EX-VI | 18-08-34 | $ | 1,015.46 | 2020-02-24 | |
| 821 | 843 EX-VI | 18-09-01 | $ | 925.20 | 2020-02-24 | Composite Ex. 29 |
| 822 | 843 EX-VI | 18-09-02 | $ | 730.63 | 2020-02-24 | |
| 823 | 843 EX-VI | 18-09-03 | $ | 1,318.03 | 2020-02-24 | |
| 824 | 843 EX-VI | 18-09-04 | $ | 777.86 | 2020-02-24 | |
| 825 | 843 EX-VI | 18-09-05 | $ | 796.49 | 2020-02-24 | |
| 826 | 843 EX-VI | 18-09-06 | $ | 2,197.23 | 2020-02-24 | |
| 827 | 843 EX-VI | 18-09-07 | $ | 607.32 | 2020-02-24 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | 843 EX-VI | 18-09-08 | $ | 321.68 | 2020-02-24 | |
| 829 | 843 EX-VI | 18-09-09 | $ | 652.84 | 2020-02-24 | |
| 830 | 843 EX-VI | 18-09-10 | $ | 1,335.48 | 2020-02-24 | |
| 831 | 843 EX-VI | 18-09-11 | $ | 64.09 | 2020-02-24 | |
| 832 | 843 EX-VI | 18-09-12 | $ | 9.26 | 2020-02-24 | |
| 833 | 843 EX-VI | 18-09-13 | $ | 2,205.00 | 2020-02-24 | |
| 834 | 843 EX-VI | 18-09-14 | $ | 40.84 | 2020-02-24 | |
| 835 | 843 EX-VI | 18-09-15 | $ | 52.65 | 2020-02-24 | |
| 836 | 843 EX-VI | 18-09-16 | $ | 561.03 | 2020-02-24 | |
| 837 | 843 EX-VI | 18-09-17 | $ | 1,129.69 | 2020-02-24 | |
| 838 | 843 EX-VI | 18-09-18 | $ | 400.77 | 2020-02-24 | |
| 839 | 843 EX-VI | 18-09-19 | $ | 121.91 | 2020-02-24 | |
| 840 | 843 EX-VI | 18-09-20 | $ | 815.19 | 2020-02-24 | |
| 841 | 843 EX-VI | 18-09-21 | $ | 427.04 | 2020-02-24 | |
| 842 | 843 EX-VI | 18-09-22 | $ | 1,071.87 | 2020-02-24 | |
| 843 | 843 EX-VI | 18-09-23 | $ | 623.58 | 2020-02-24 | |
| 844 | 843 EX-VI | 18-09-24 | $ | 314.77 | 2020-02-24 | |
| 845 | 843 EX-VI | 18-09-25 | $ | 1,457.66 | 2020-02-24 | |
| 846 | 843 EX-VI | 18-09-26 | $ | 496.91 | 2020-02-24 | |
| 847 | 843 EX-VI | 18-09-27 | $ | 741.73 | 2020-02-24 | |
| 848 | 843 EX-VI | 18-09-28 | $ | 427.51 | 2020-02-24 | |
| 849 | 843 EX-VI | 18-10-01 | $ | 761.21 | 2020-02-24 | Composite Ex. 30 |
| 850 | 843 EX-VI | 18-10-02 | $ | 3,620.20 | 2020-02-24 | |
| 851 | 843 EX-VI | 18-11-01 | $ | 173.88 | 2020-02-24 | Composite Ex. 31 |
| 852 | 843 EX-VI | 18-11-02 | $ | 89.66 | 2020-02-24 | |
| 853 | 843 EX-VI | 18-11-03 | $ | 801.98 | 2020-02-24 | |
| 854 | 843 EX-VI | 18-11-04 | $ | 1,997.91 | 2020-02-24 | |
| 855 | 843 EX-VI | 18-11-05 | $ | 1,592.11 | 2020-02-24 | |
| 856 | 843 EX-VI | 18-11-06 | $ | 2,671.26 | 2020-02-24 | |
| 857 | 843 EX-VI | 18-11-07 | $ | 575.99 | 2020-02-24 | |
| 858 | 843 EX-VI | 18-11-08 | $ | 2,864.39 | 2020-02-24 | |
| 859 | 843 EX-VI | 18-11-09 | $ | 168.00 | 2020-02-24 | |
| 860 | 843 EX-VI | 18-11-10 | $ | 758.51 | 2020-02-24 | |
| 861 | 843 EX-VI | 18-11-11 | $ | 384.95 | 2020-02-24 | |
| 862 | 843 EX-VI | 18-11-12 | $ | 1,775.59 | 2020-02-24 | |
| 863 | 843 EX-VI | 18-12-01 | $ | 99.97 | 2020-02-24 | Composite Ex. 32 |
| 864 | 843 EX-VI | 18-12-02 | $ | 593.98 | 2020-02-24 | |

| | |
|---|---|
| total | $ 523,554.18 |

## PRAYER FOR RELIEF

**WHEREFORE**, the Plaintiff prays that this Court:

A.      Award the Plaintiff its refund of excise taxes paid for each respective count;

B.      Enter judgment against Defendant in favor of the Plaintiff;

C.      Award Plaintiff reasonable attorneys' fees and costs of suit,

D.      Award Plaintiff pre-judgment interest at the statutory rate for each respective count;

E.      Award Plaintiff post-judgment interest at the statutory rate for each respective count; and

F.      Grant such additional and further relief as the Court deems proper and just.

Respectfully Submitted,


By: /s/ Joseph A. DiRuzzo, III   Digitally signed by /s/ Joseph A. DiRuzzo, III                         Dated May 6, 2021
                                 Date: 2021.05.06 13:03:16 -04'00'
Joseph A. DiRuzzo, III
USVI Bar No. 1114
DiRuzzo & Company
401 East Las Olas Blvd., Suite 1400
Ft. Lauderdale, Florida 33301
954.615.1676 (O)
954.827.0340 (F)
jd@diruzzolaw.com

-and-

Michael L. Sheesley, P.C.

s/Michael L. Sheesley
Michael L. Sheesley
V.I. Bar #1010
P.O. Box 307728
St. Thomas, VI 00803
Telephone: (412)972-0412
michael@sheesley-law.com